# Exhibit CC

# LUCE FORWARD

ATTORNEYS AT LAW • FOUNDED 1873
LUCE, FORWARD, HAMILTON & SCRIPPS LLP

11988 El Camino Real
Suite 200
San Diego, CA 92130
858.720.6300
858.720.6306 fax
www.luce.com

MITCHELL P. BROOK, PARTNER
DIRECT DIAL NUMBER 858.720.6335
DIRECT FAX NUMBER 858.523.4329
EMAIL ADDRESS MBROOK@LUCE.COM

31876-2-T06

June 20, 2005

**VIA EXPRESS MAIL**

Commissioner for Trademarks
P.O. Box 1451
Alexandria, VA 22313-1451

---

CERTIFICATE OF EXPRESS MAIL UNDER 37 C.F.R. §1.10

"Express Mail" Mailing Label No.: EV 576861349 US
Date of Deposit: June 20, 2005

I hereby certify that the enclosed Response to Office Action is being deposited postage prepaid with the United States Postal Service as "Express Mail Post Office to Addressee" service under 37 C.F.R. §1.10 on the date indicated above addressed to the Commissioner for Trademarks, P.O. Box 1451, Alexandria, VA 22313-1451.

By: _Amy M. Sh___
Amy M. Sheridan

---

| | |
|---|---|
| Applicant: | Instant Media, Inc. |
| Mark: | **I'M (stylized design)** |
| Application Serial No.: | 78/415,999 |
| Filed: | May 10, 2004 |
| Examining Attorney: | Michael TANNER |
| | Law Office 102 |
| Subject: | Response to Office Action |

Dear Sir or Madam:

Enclosed herewith please find a Response to Office Action. Please file-stamp and return the self-addressed postcard to this office for our records.

Please charge any deficit or credit any excess to our Deposit Account No. 50-2298 (Luce, Forward, Hamilton & Scripps LLP). Please direct any questions regarding the enclosed to my attention.

Sincerely,

Mitchell P. Brook
of
LUCE, FORWARD, HAMILTON & SCRIPPS LLP

MPB/ams
Enclosures

2080905.1

06-21-2005
U.S. Patent & TMOfc/TM Mail Rcpt Dt. #66

**Please place on Upper Right Corner**
**of Response to Office Action ONLY.**
Examining Attorney: TANNER, MICHAEL
Serial Number: 78/415999



# IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

| | | |
|---|---|---|
| Owner: | Instant Media, Inc. | ) |
| | | ) |
| Mark: | **I'M (and design)** | ) |
| | | ) |
| Serial No.: | 78/415,999 | ) |
| | | ) |
| Filed: | May 10, 2004 | ) |
| | | ) |
| Examining | Michael TANNER | ) |
| Attorney: | (Law Office 102) | ) |
| | | ) |
| Docket No. | 31876-2-T06 | ) |
| | | ) |

San Diego, California
June 20, 2005

Commissioner for Trademarks
P.O. Box 1451
Alexandria, Virginia 22313-1451

## <u>RESPONSE TO OFFICE ACTION</u>

Applicant hereby responds to the Office Action dated December 20, 2004, the response

to which is due on or before June 20, 2005.

### <u>CERTIFICATE OF EXPRESS MAILING</u>

I hereby certify that this correspondence and anything being referred to as enclosed herein is being deposited with the United States
Postal Service via Express Mail "Post Office to Addressee," under 37 C.F.R. §1.10, Express Mail label EV 576861349 US, addressed to
Commissioner for Trademarks, P.O. Box 1451, Alexandria, VA 22313-1451 on this 20ᵗʰ day of June, 2005.

Amy M. Sheridan

Serial No. 78/415,999

**In the Identification of Goods and Services**

      The Examining Attorney has requested an amendment of the identification of goods and services in International Classes 9 and 35. Accordingly, please amend the identifications in classes 9 and 35 as follows:

**Class 9:**            Advertising management software for displaying and organizing automatically downloaded or uploaded advertising data; audio and visual organizing software for managing, receiving, displaying and organizing audio, video and audiovisual data; pay for viewing software; software for providing Internet access.

**Class 35:**          Electronic retailing services via the Internet and other electronic communications networks, featuring general consumer merchandise, electronic devices, music, movies, video games and related merchandise; developing on-line promotional campaigns for others in the field of entertainment; promoting the goods and services of others by providing advertisements and promotional displays for viewing on a consumer's computing or communications devices; advertising services, namely distributing advertisements of others via the Internet or telephone.

2

Serial No. 78/415,999

## REMARKS

This is intended as a full and complete response to the Office Action dated December 20, 2004. Applicant respectfully requests that the Examining Attorney approve the application for publication.

The Examining Attorney has refused registration of the mark "I'M" and design under Trademark Act Section 2(d), citing prior registration Nos. 2764153, 2646222, 1447228, 2894498, 2458499, 1515212, 2085654, and 2328297, and pending serial numbers 78/008,725 and 78/350,901 for the marks "IM" (and design), "IM", "IM" (and design), "I-AM", "I AM...", "IAM", "IM" (and design), "IM" (stylized design) "IM" (stylized design) and "IM" (stylized design) respectively. For the reasons set forth below, Applicant respectfully traverses this rejection.

### Applicable Law

Courts and the Trademark Office look to the factors set forth in *Application of E. I. du Pont de Nemours & Co.*, 476 F.2d 1357, 1361 (C.C.P.A. 1973) for determination of likelihood of confusion. The *du Pont* factors point to no likelihood of confusion here, as discussed in greater detail further below.

It is not sufficient if confusion is merely "possible", instead it must be likely, i.e. probable. *American Steel Foundries v. Robertson*, 269 U.S. 372 (1926) ("probably confused"); *Rodeo Collection Limited v. West Seventh*, 812 F.2d 1215 (9th Cir. 1987) ("likelihood of confusion requires that confusion be probable, not simply a possibility"). Further, "confusion" means more than that the Applicant's mark merely "calls to mind" the registered mark.

3

Serial No. 78/415,999

*Application of Ferrero*, 479 F.2d 1395 (C.C.P.A. 1973) ("The very fact of calling to mind may indicate that the mind is distinguishing, rather than being confused by, the two marks...").

Those *DuPont* factors relevant to the analysis of likelihood of confusion between the cited marks and "I'M" and design include the following:

(1)    The similarity or dissimilarity of the marks in their entireties as to appearance, sound, connotation and commercial impression;

(2)    The number and nature of similar marks in use on similar goods; and

(3)    The strength of the marks;

(4)    The similarity or dissimilarity and nature of the goods and established, likely-to-continue trade channels.

Each of these factors is more thoroughly discussed below.

Moreover, one factor can be so compelling that it alone can be dispositive of the issue of likelihood of confusion. *Kellogg Co. v. Pack'em Enterprises, Inc.*, 21 USPQ.2d 1142 (Fed. Cir. 1991). In this case, Applicant submits that the dissimilarity of the appearance of the marks alone mandates a conclusion that there is no likelihood of confusion. Other factors apply as well, especially the fact that the numerous cited marks already are co-existing on the principal register. Furthermore, the goods and services as amended are distinguishable.

4

Serial No. 78/415,999

## Dissimilarity of the Marks

Tithe cited registered and pending trademarks and Applicant's trademark are different in graphics and punctuation. "Similarity or dissimilarity" according to du Pont requires an analysis of the marks in their entireties, as to appearance, sound, connotation, and commercial impression. The marks in question must be considered as a whole, not broken into its component parts. *In re Hutchinson Technology*, 7 USPQ.2d 1490 (Fed. Cir. 1988); *In re Colonial Stones*, 157 USPQ 382 (C.C.P.A. 1968). It is improper to dissect the word portion of a mark from the design portion of the same mark and thus fail to consider the trademark in its entirety. *In re Produits de Beaute*, 225 USPQ 283 (TTAB 1984); *Paul Sachs Originals Co. v. Sachs*, 217 F.Supp 407 (S.D.Cal. 1963), aff'd 325 F.2d 212 (9th Cir. 1963). Furthermore, use of distinctive logos in connection with similar marks reduces the likelihood of confusion. *Worthington Foods, Inc. v. Kellogg Co.*, 732 F.Supp. 1417 (S.D. Ohio 1990).

Applicant's mark has three components: (1) the letters "I" and "M"; (2) an apostrophe (') between the two letters; and (3) a circular background. Each and every one of the cited marks lacks TWO of these elements. These are clearly seen in the mark, as reproduced below:



Serial No. 78/415,999

Now we will compare the cited marks:

- Reg. No. 2764153 for



This mark lacks  (2) an apostrophe (') between the two letters; and (3) a circular background.  It has additional important distinguishing design elements further indicating no likelihood of confusion, including the vertical line.  This is the dominant design element and is not present in Applicant's mark.

- Reg. No. 1447228 for



This mark lacks (1) the letters "I"; (2) an apostrophe (') between the two letters; and (3) a circular background.  It has additional important distinguishing design elements further indicating no likelihood of confusion, including the vertical lines and the gap between the legs of the letter "M".  These are the dominant design elements and are not present in Applicant's mark.

Serial No. 78/415,999

- Reg. No. 2085654 for



This mark lacks (1) the letters "I" and "M" it has a stylized lower-case "m" with a dot above one leg; alternatively it could be viewed as having a lower case "i" and the letter "n" ; (2) an apostrophe (') between the two letters. It has additional important distinguishing design elements further indicating no likelihood of confusion, including the different shading and type faces, and the cut-off dot. These are the dominant design elements and are not present in Applicant's mark.

- Reg. No. 2328297 for



This mark lacks (1) the letters "I" and "M", although it has those letters in lower case; (2) an apostrophe (') between the two letters; and (3) a circular background. It has additional important distinguishing design elements further indicating no likelihood of confusion, including the swoosh design and letter stylization. These are the dominant design elements and are not present in Applicant's mark.

7

Serial No. 78/415,999

- Serial No. 78/350,901 for



This mark lacks (1) the letters "I" and "M" as it has a stylized lower-case "m" with a dot above one leg; alternatively it could be viewed as having a lower case "i" and a script letter "n" ; (2) an apostrophe (') between the two letters. It has additional important distinguishing design elements further indicating no likelihood of confusion, including the square background, splitting the background into two different shades, light and dark, and setting off the dot by positioning it in a different background field. These are the dominant design elements and are not present in Applicant's mark.

- Serial No. 78/008,725 for



This mark lacks (2) an apostrophe (') between the two letters; and (3) a circular background. It has additional important distinguishing design elements further indicating no likelihood of confusion, including the triangle inserted into the top of the letter "M", the square stylization of the letters, and a square dot on the letter "i". These are the dominant design elements and are not present in Applicant's mark.

Serial No. 78/415,999

- Reg. No. 2646222 for "IM". This mark lacks (2) an apostrophe (') between the two letters; and (3) a circular background, and lacks the design elements.

- Reg. No. 2894498 for "I-AM". This mark lacks (1) the letters "I" and "M" positioned adjacent one another; (2) an apostrophe (') between the two letters; and (3) a circular background. It has additional important distinguishing design elements further indicating no likelihood of confusion, including the inclusion of the word "AM" giving a completely different pronunciation, and the insertion of a hyphen. These are the dominant design elements and are not present in Applicant's mark.

- Reg. No. 2458499 for "I AM..." This mark lacks (1) the letters "I" and "M" positioned adjacent one another; (2) an apostrophe (') between the two letters; and (3) a circular background. It has additional important distinguishing design elements further indicating no likelihood of confusion, including the inclusion of the word "AM" giving a completely different pronunciation, and an ellipses ("..."). These are the dominant design elements and are not present in Applicant's mark.

- Reg. No. 1515212 for "IAM". This mark lacks (1) the letters "I" and "M" positioned adjacent one another; (2) an apostrophe (') between the two letters; and (3) a circular

Serial No. 78/415,999

background.    These design elements are not shown.    It has additional important distinguishing design elements further indicating no likelihood of confusion, including the inclusion of the word "AM" giving a completely different pronunciation.

In addition to all of the above-noted differences, it is respectfully submitted that the dominant distinguishing features of the present mark must be given the appropriate weight – which they were not given in the initial refusal.    In the refusal TMEP §1207.01 (b)(viii) was cited.    That section states that one feature of a mark may be recognized as more significant in creating a commercial impression and greater weight is given to that dominant feature in determining whether there is a likelihood of confusion.    *In re National Data Corp.*, 224 USPQ 749 (Fed. Cir. 1985); *Tektronix, Inc. v. Daktronics, Inc.*, 534 F.2d 915, 189 USPQ 693 (CCPA 1976). *In re J.M Originals Inc.*, 6 USPQ2d 1393 (TTAB 1988).    According to the Examining Attorney, the dominant source-indicating portion of both Applicant's mark and the registered marks is the term "IM" or its phonetic equivalent, "I AM."    However, Applicant respectfully submits that this ignores the another dominant distinguishing element is the apostrophe, which requires the proper and distinguishing pronunciation of the contraction "I'M" (pronounced īm) versus the "IM" (whether (whether pronounced as a single word (em) or as two letters (ī em) or eye- em) and "I AM" (pronounced eye – am)  and "I – AM" (pronounced eye hyphen am).    This clearly means that the apostrophe is important to consider in determining correct pronunciation of the letter components of Applicant's mark, and simply cannot properly be ignored in determining the pronunciation or the dominant features of the marks.    It properly differentiates

Serial No. 78/415,999

Applicant's mark from the cited marks, including the word marks "IM", Reg. No. 2646222; "I-AM", Reg. No. 2894498; "I AM...", Reg. No. 2458499; and "IAM", Reg. No. 1515212, none of which utilize the apostrophe (').

Moreover, in dismissing the apostrophe as a distinguishing feature of the mark, the Examining Attorney relied on decisions that found confusion between words wherein an apostrophe appeared immediately prior to an **"S"** not an **"M"**, such as when comparing the possessive form of a word to the plural form of the same word. In those cases, there was no difference in the pronunciations between the possessive form and the plural form of the word. In contrast, the apostrophe in Applicant's mark appears immediately prior to an **"M"** and changes the pronunciation, and draws the reader's attention. Accordingly, the sound of Applicant's mark (pronounced īm) is distinguishably different from the sounds of "I AM" (ī ăm) and "IM" (whether pronounced as a single word (em) or as two letters (ī em)). *Hormel Foods Corp. v. Jim Henson Productions, Inc.*, 73 F.3d 497, 503 (2d Cir 1996) ("Spa'am" is distinguished over "SPAM" because of "significant differences" that include the apostrophe that divides the word in two, as well as the differences in pronunciation).

The significance of the word "I'M" is different than the significance of "IM". "IM" can be taken either as nonsensical word or an abbreviation (such as for "internal medicine", "instant messenger", "intermodulation", etc.). In contrast, Applicant's mark indicates a contraction of "I" and "AM", engendering a rapport with its targeted consumer. Accepted grammatical references support the above analysis. According to <u>Franklin Quest Style Guide for Business and Technical Communications (</u>Franklin Quest Co., USA, 1985-1997) pgs. 19, 67, the usage of an apostrophe to signal omitted letters in a contraction is specifically to "establish a personal, informal

11

Serial No. 78/415,999

tone....conversational, and friendly...".  The presence of the apostrophe in the center of Applicant's mark, as one of only three characters, creates a significant impact by standing out as a prominent feature of the mark and resulting in different aural and connotative impressions for the consumer.  Such a familiar tone distinguishes the Applicant's mark from the cited marks. *See Schreiber Mills, Inc. v. O. A. Cooper Co., Inc.*, 87 F. Supp. 674 (D. Neb. 1949) (distinguishing 'Lasses over Lassy after discussing the significance of differences in pronunciation and stating, "The employment of the apostrophe resulting in 'Lasses serves principally as emphasis of the inevitable significance of the term.").

Accordingly, the overall commercial impression created by Applicant's mark is noticeably different from the cited marks, negating any possible likelihood of confusion.

## The Number And Nature Of Similar Marks In Use On Similar Goods

The number and nature of similar marks in use on similar goods is a determining factor in the analysis of likelihood of confusion. *DuPont*, 476 F.2d at 1361.  The more similar marks there are on the Register, the less likely that consumers will be confused as to origin because no one single source can be identified for goods or services bearing that mark.

The TESS system identifies over 600 registered marks containing a form of IM, I'M or I AM alone or with other words.  Of those over 50 registered marks are limited to the letters IM or I AM or I'M only.  There are roughly 112 of those marks containing IM, I'M or I AM alone or with other words registered in Class 9 and 73 of those marks containing IM, I'M or I AM registered in Class 35.  Of those marks with IM, I'M or I AM eight (8) are registered in Class 9 and six (6) are registered in Class 35.  *See Exhibit A hereto for supporting TESS printouts.*

Serial No. 78/415,999

Because so many IM and I'M registrations co-exist without apparent conflict and because Applicant's goods are different from the services in the cited registration, consumers are not likely to be confused as to source. Consequently, this further points to a finding of no likelihood of confusion.

The significance of this *DuPont* factor is underscored by the office action in which the Examining Attorney cited ten (10) registered and unregistered marks. The fact that eight of those already were allowed to proceed to registration despite supposed similarity in appearance and identified goods and services, underscores the fact that the Trademark Office already has determined the marks can and should co-exist on the Principal Register.

## The Strength Of The Marks

The strength of a mark is a factor in determining the likelihood of confusion. A descriptive word having little trademark significance, will not be regarded as the dominant part of a mark and will be considered a weak element. Accordingly, if a common element of two marks is a "weak" word, this negates a likelihood of confusion. *Nestles Milk Products, Inc. v. Baker Importing Co. Inc.*, 182 F.2d 193 (CCPA 1950); *Smith v. Tobacco By-Products & Chemical Corp.*, 243 F.2d 188 (CCPA 1957).

While I'M is arbitrary in nature, there are many uses of "IM" or "I'M" marks reflected on the Principal Register of the PTO. The TESS system identifies over 600 registered marks containing a form of IM, I'M or I AM. Of those over 50 registered marks are limited to the letters IM or I AM or I'M only. *See Exhibit A hereto for supporting TESS printouts.* Therefore, owners of I'M or IM registrations are not entitled to a broad scope of protection for their marks barring Applicant's mark, but instead may only claim protection with respect to closely related

13

Serial No. 78/415,999

goods or services. As set forth herein, since Applicant's design is different, and goods/services as amended are different from the Registrant's services, and there is little chance for consumer confusion.

## The Similarity Or Dissimilarity Of The Goods/Services

When the goods in question are not identical or competitive, and are not related or marketed in such a way that they would be encountered by the same people in situations that would create the incorrect assumption that all the goods come from the same source, then even where the marks are identical, confusion is not likely. *In re Unilever Ltd.*, 222 USPQ 981 (TTAB 1984). There is no rule that certain goods or services are per se related such that there must be a likelihood of confusion from the use of similar marks in relation thereto. *In re British Bulldog, Ltd.*, 224 USPQ 854 (TTAB 1984). Additionally, if the goods of one party are sold to one class of buyers in a different marketing context than the goods of another seller, there is less likelihood that buyers will be confused. *AMF Inc. v. Sleekcraft Boats*, 599 F.2d 341, 353 (9th Cir. 1979).

Applicant's business involves the direct delivery of audiovisiual content via the Internet, and direct delivery of advertising materials to selected consumers also via the Internet. Consumers also have the option of viewing and paying for pay-per-view programming via the Internet, and also can purchase goods or services that are either in audiovisual content, or in the advertising. The goods/services descriptions have been amended to better distinguish the cited marks, as a further reason supporting registration, although it respectfully is submitted that all the other reasons noted in this paper are submitted to provide a sufficient basis for registration.

14

Serial No. 78/415,999

In contrast to the cited marks, applicant's goods and services are literally advertising management software, audiovisual organizing software, pay-per-view software, Internet access software, and related electronic retailing and advertising/promotion services. This is in contrast to the goods and services in the ten cited marks, virtually eliminating the likelihood that consumers would be confused as to the source of Applicant's goods. As an aside, it is noted that playing images or video is ubiquitous in computer software these days. The fact that any two software or Internet marks may involve images or video does not mean they are similar for trademark purposes. The fact that these goods/services are co-existing on the cited marks further supports registration of applicant's mark.

15

Serial No. 78/415,999

For the reasons set forth above, Applicant respectfully requests reconsideration and withdrawal of the finding of likelihood of confusion. If the Examining Attorney has any questions or believes further discussion will aid examination and advance prosecution of the application, a telephone call to the undersigned is invited.

Respectfully submitted,

Dated: _C/20/05_     By: _____

                          Mitchell P. Brook
                          Attorney for Applicant
                          c/o Luce, Forward, Hamilton & Scripps LLP
                          11988 El Camino Real, Suite 200
                          San Diego, California 92130
                          Telephone: (858) 720-6300

2046208

16

Serial No. 78/415,999

# APPENDIX A

Record List Display                                                    Page 1 of 4

 **United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

Trademarks > Trademark Electronic Search System (TESS)

## Trademark Electronic Search System(Tess)
*TESS was last updated on Sat Jun 18 03:50:32 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | PREV LIST | NEXT LIST | BOTTOM |
| HELP |

[ Logout ] *Please logout when you are done to release system resources allocated for you.*

[ Start ] List At:      OR [ Jump ] to record:      **352 Records(s) found (This page: 1 ~ 100)**

Refine Search  (IM)[BI] and (live)[LD] and `RN > "0"      [ Submit ]

Current Search: S8: (IM)[BI] and (live)[LD] and `RN > "0" docs: 352 occ: 1116

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 1 | 78352947 | 2962328 | SICKWEAR CUSTOM HATS & HELMETS, INC. "I'M FEELIN' SICK TODAY" | TARR | LIVE |
| 2 | 78345509 | 2959566 | GET OUT OF THE WAY - I'M LATE FOR MY LIFE! | TARR | LIVE |
| 3 | 78224685 | 2953311 | I'M GONNA LIKE ME | TARR | LIVE |
| 4 | 78003277 | 2863520 | I'M IDEAS 'N MIND $ | TARR | LIVE |
| 5 | 78213455 | 2944924 | IMS 53 | TARR | LIVE |
| 6 | 78085469 | 2944729 | I'M A DOER | TARR | LIVE |
| 7 | 78323492 | 2936170 | HI, I'M SCREECH... BEST ONE | TARR | LIVE |
| 8 | 78188763 | 2906187 | I'M FEELING LUCKY | TARR | LIVE |
| 9 | 78287068 | 2927850 | SCAM-CO.'S REAL "I LOVE YOU" PENNY LINCOLN LOOKS AT HEART WITH THREE MOST IM-PORTANT WORDS EN-GRAVED WITHIN. EXCEL-LENT GIFT FOR SOMEONE SPECIAL. 5996. LOVE PENNY. EACH 65 . 3 FOR $1.50 IN GOD WE TRUST LIBERTY I LOVE YOU 2004 D | TARR | LIVE |
| 10 | 78120083 | 2773548 | IM-LIVE | TARR | LIVE |
| 11 | 78266064 | 2906400 | IM INTEMEDICA, LLC | TARR | LIVE |
| 12 | 78070163 | 2725892 | HONEY, I'M HOME! | TARR | LIVE |
| 13 | 78263310 | 2879400 | "I'M OK BUT YOU NEED PROFESSIONAL HELP!" | TARR | LIVE |
| 14 | 78202460 | 2877988 | IMS CHARACTERGENERATOR STUDIO | TARR | LIVE |
| 15 | 78149894 | 2877018 | IM-AGE | TARR | LIVE |
| 16 | 78294950 | 2874973 | THAT'S WHAT I'M TALKING ABOUT! | TARR | LIVE |
| 17 | 78221670 | 2874460 | AREN'T YOU GLAD I'M NOT A WIZARD! | TARR | LIVE |
| 18 | 78142661 | 2874239 | IMS | TARR | LIVE |

| 19 | 78030512 | 2819531 | CHARMED, I'M SURE! | TARR | LIVE |
|----|----------|---------|---------------------|------|------|
| 20 | 78227259 | 2856975 | LOOK! I'M READING! | TARR | LIVE |
| 21 | 78165294 | 2855869 | [E-IM@GES] | TARR | LIVE |
| 22 | 78089855 | 2635441 | I'M TOO SEXY | TARR | LIVE |
| 23 | 78088708 | 2696779 | I'M TOO SEXY | TARR | LIVE |
| 24 | 78142674 | 2840045 | IMS | TARR | LIVE |
| 25 | 78120715 | 2828540 | IM INTAKE MODIFYING TECHNOLOGY | TARR | LIVE |
| 26 | 78126441 | 2823033 | IMS | TARR | LIVE |
| 27 | 78215115 | 2819854 | I'M PEER PROOF | TARR | LIVE |
| 28 | 78149942 | 2819608 | IM-AGE SOFTWARE | TARR | LIVE |
| 29 | 78067778 | 2803530 | IM/PACT | TARR | LIVE |
| 30 | 78116839 | 2800235 | I'M JUST WAITING MY TURN | TARR | LIVE |
| 31 | 78191355 | 2797673 | IM ICE MARINE | TARR | LIVE |
| 32 | 78052200 | 2779449 | I'M INTOUCH | TARR | LIVE |
| 33 | 78099180 | 2681230 | PAN IM EX PACIFIC LOTUS LUXURY COLLECTION | TARR | LIVE |
| 34 | 78165345 | 2756260 | IMS:GEAR | TARR | LIVE |
| 35 | 78157824 | 2764295 | IM IDENTITY MINE | TARR | LIVE |
| 36 | 78118352 | 2747165 | I'M AMAZING! | TARR | LIVE |
| 37 | 78097778 | 2764153 | IM | TARR | LIVE |
| 38 | 78094809 | 2690989 | JUST BE GLAD I'M NOT A WIZARD. | TARR | LIVE |
| 39 | 78090978 | 2745084 | I'M A DINO-SAVER | TARR | LIVE |
| 40 | 78090685 | 2663334 | I'M A DINO-SAVER | TARR | LIVE |
| 41 | 78086282 | 2663317 | IM | TARR | LIVE |
| 42 | 78062608 | 2637429 | "I'M DA POOP!" | TARR | LIVE |
| 43 | 78045418 | 2615424 | IM INITIATIVE PARTNERS | TARR | LIVE |
| 44 | 78043239 | 2612788 | IM NETWORKS | TARR | LIVE |
| 45 | 78043076 | 2517548 | I'M CALLING YOU | TARR | LIVE |
| 46 | 78040993 | 2522792 | IMSPORTS | TARR | LIVE |
| 47 | 78040527 | 2710128 | I'M BLESSED | TARR | LIVE |
| 48 | 78027706 | 2510619 | ADVIA IMS INTEGRATED MODULAR SYSTEM | TARR | LIVE |
| 49 | 78027704 | 2500516 | ADVIA IMS INTEGRATED MODULAR SYSTEM | TARR | LIVE |
| 50 | 78014775 | 2512807 | IM-UR | TARR | LIVE |
| 51 | 78014763 | 2512806 | IM-UR | TARR | LIVE |
| 52 | 78006283 | 2512792 | IM REMOTE TUNER | TARR | LIVE |
| 53 | 78006181 | 2664566 | IM TUNER | TARR | LIVE |
| 54 | 78000119 | 2722526 | IM-ANYWHERE | TARR | LIVE |
| 55 | 76034691 | 2959996 | IMSERV | TARR | LIVE |
| 56 | 76574573 | 2922480 | IM GUARDIAN | TARR | LIVE |
| 57 | 76531524 | 2943372 | IMS | TARR | LIVE |
| 58 | 76437954 | 2931253 | I'M 4 | TARR | LIVE |
| 59 | 76459316 | 2940522 | IT'S OFFICIAL, I'M AMAZING | TARR | LIVE |
| 60 | 76413294 | 2882409 | LOOK AT ME WHEN I'M TALKING TO YOU | TARR | LIVE |
| 61 | 76037945 | 2700872 | PRIMAL ACCESS IM | TARR | LIVE |
| 62 | 76977029 | 2931484 | I'M HERE | TARR | LIVE |

| 63 | 76102259 | 2471690 | LIFT ME I'M LIGHT | TARR | LIVE |
|----|----------|---------|-------------------|------|------|
| 64 | 76132731 | 2921017 | I'M READY | TARR | LIVE |
| 65 | 76371512 | 2772405 | I'M WITH THE BAND | TARR | LIVE |
| 66 | 76496298 | 2912116 | HI! I'M JOE Q. | TARR | LIVE |
| 67 | 76105754 | 2487333 | UNDERNEATH I'M LOVABLE | TARR | LIVE |
| 68 | 76560519 | 2908002 | PEACH ME I'M DREAMIN' | TARR | LIVE |
| 69 | 76361120 | 2726630 | KISS ME, I'M IRISH! | TARR | LIVE |
| 70 | 76507556 | 2902779 | I'M A LITTLE TEAPOT | TARR | LIVE |
| 71 | 76079654 | 2569334 | IMS | TARR | LIVE |
| 72 | 76500072 | 2890846 | BUSINESSIM | TARR | LIVE |
| 73 | 76520228 | 2883826 | I'M THE ARTIST | TARR | LIVE |
| 74 | 76507450 | 2878658 | TASKIM | TARR | LIVE |
| 75 | 76474899 | 2872364 | NEAXMAIL IM-16 | TARR | LIVE |
| 76 | 76467525 | 2872358 | IM ADVANTAGE ISO-MOUNT | TARR | LIVE |
| 77 | 76422283 | 2868385 | I'M HERE TO LEARN | TARR | LIVE |
| 78 | 76430350 | 2864143 | IM INTERMARKETING EXPRESS | TARR | LIVE |
| 79 | 76490576 | 2859562 | IM INTERSTATE MORTGAGE & LOAN CORPORATION | TARR | LIVE |
| 80 | 76434333 | 2859424 | JAGERMEISTER AUSZUG EDELSTER KRAUTER KRAUTER LIQUEUR MAST JAGERMEISTER AG WOLFENBUTTEL, WESTERN GERMANY GEGRUNDET IM JAHRE 1878 DAS IST DES JAGERS EHRENSCHILD, DASS ER BESCHUTZT UND HEGT SEIN WILD, WEIDMANNISCH JAGT, WIE SICH'S GEHORT, DEN SCHOPFER IM GESCHOPFE EHRT | TARR | LIVE |
| 81 | 76134722 | 2854199 | I'M NO ANGEL | TARR | LIVE |
| 82 | 76524857 | 2850556 | IM: EXCEPTIONAL LEADERS ... EXTRAORDINARY RESULTS | TARR | LIVE |
| 83 | 76503800 | 2839779 | IMS RED | TARR | LIVE |
| 84 | 76282666 | 2787975 | IMS GROUP | TARR | LIVE |
| 85 | 76513716 | 2836195 | IMS | TARR | LIVE |
| 86 | 76513497 | 2836190 | I'M READY FOR DESSERT | TARR | LIVE |
| 87 | 76364712 | 2832616 | I'M A CHILLIN! ARE YOU A CHILLIN? | TARR | LIVE |
| 88 | 76209704 | 2591100 | WEALTH$IM | TARR | LIVE |
| 89 | 76503801 | 2824739 | IMS RED | TARR | LIVE |
| 90 | 76436320 | 2785761 | OPTUM IM | TARR | LIVE |
| 91 | 76441798 | 2796983 | SHOES BROTHERS INSTANT SHOE REPAIR I'M A SOLE MAN | TARR | LIVE |
| 92 | 76243625 | 2567201 | IMS PRO SERIES | TARR | LIVE |
| 93 | 76348643 | 2807151 | IM SEARCH | TARR | LIVE |
| 94 | 76348589 | 2800971 | IM SEARCH | TARR | LIVE |
| 95 | 76424080 | 2798926 | I'M GAME | TARR | LIVE |
| 96 | 76024096 | 2779887 | I'M READY | TARR | LIVE |
| 97 | 76212012 | 2777202 | IMS 2000 | TARR | LIVE |
| 98 | 76299304 | 2776377 | I'M BORED | TARR | LIVE |
| 99 | 76460826 | 2740277 | IMS I-MEDICAL STAFFING | TARR | LIVE |
| 100 | 76471752 | 2771420 | IMSDESIGN | TARR | LIVE |



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

Trademarks > Trademark Electronic Search System (TESS)

## Trademark Electronic Search System(Tess)

*TESS was last updated on Sat Jun 18 03:50:32 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | PREV LIST | NEXT LIST | BOTTOM |
| HELP |

Logout | *Please logout when you are done to release system resources allocated for you.*

Start List At:    OR   Jump to record:

# 352 Records(s) found (This page: 101 ~ 200)

Refine Search (IM)[BI] and (live)[LD] and `RN > "0"    Submit

Current Search: S8: (IM)[BI] and (live)[LD] and `RN > "0" docs: 352 occ: 1116

|     | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|-----|---------------|-------------|-----------|--------------|-----------|
| 101 | 76975485 | 2748582 | IM MUNO GENE TICS | TARR | LIVE |
| 102 | 76433427 | 2719195 | BABY I'M YOURS | TARR | LIVE |
| 103 | 76386070 | 2692811 | I'M SMILING SUNDAE | TARR | LIVE |
| 104 | 76384313 | 2668984 | I'M THIRD GOD-OTHERS-SELF | TARR | LIVE |
| 105 | 76374451 | 2765346 | NOTHING MATTERS WHEN I'M IN MY SPATTERS | TARR | LIVE |
| 106 | 76320205 | 2615104 | WHEN I SEE THE JOCKEYS, I KNOW I'M HOME | TARR | LIVE |
| 107 | 76319345 | 2744023 | YOU CAN'T SCARE ME, I'M IN RETAIL. | TARR | LIVE |
| 108 | 76305633 | 2743908 | WGW WATCH GOD WORK I'M NEXT IN LINE FOR A MIRACLE | TARR | LIVE |
| 109 | 76305404 | 2748256 | IMS CASH PROGRAM | TARR | LIVE |
| 110 | 76304328 | 2675604 | HOW I'M LIVING | TARR | LIVE |
| 111 | 76288785 | 2538266 | I'M ON AIR | TARR | LIVE |
| 112 | 76288784 | 2538265 | I'M ON AIR | TARR | LIVE |
| 113 | 76225265 | 2542862 | IM | TARR | LIVE |
| 114 | 76205522 | 2689938 | IMAGENIUS | TARR | LIVE |
| 115 | 76205512 | 2510160 | IMAGENIUS | TARR | LIVE |
| 116 | 76195199 | 2522311 | IM | TARR | LIVE |
| 117 | 76167169 | 2597290 | IM | TARR | LIVE |
| 118 | 76154675 | 2602453 | I'M NOT STABLE | TARR | LIVE |
| 119 | 76143076 | 2590821 | I'M THIRD FOUNDATION | TARR | LIVE |
| 120 | 76138164 | 2577678 | ALTON BROWN "I'M JUST HERE FOR THE FOOD" | TARR | LIVE |
| 121 | 76125912 | 2611679 | I'M SARI | TARR | LIVE |
| 122 | 76124613 | 2678741 | IMS | TARR | LIVE |

| 123 | 76123371 | 2619771 | IM INITIATIVE MEDIA | TARR | LIVE |
|-----|----------|---------|---------------------|------|------|
| 124 | 76120077 | 2514785 | SEX CHEX I'M YOURS BE MINE | TARR | LIVE |
| 125 | 76099715 | 2611592 | HI, I'M FUZZY | TARR | LIVE |
| 126 | 76095278 | 2581079 | IMS | TARR | LIVE |
| 127 | 76077030 | 2583433 | I'M BANANAS OVER YOU | TARR | LIVE |
| 128 | 76076671 | 2660266 | IM-MAXX | TARR | LIVE |
| 129 | 76071477 | 2728537 | IM MUNO GENE TICS | TARR | LIVE |
| 130 | 76065861 | 2650164 | I'M SO CONFIDENT I'M GOING TO SELL YOUR HOUSE HERE'S A BOX, START PACKING | TARR | LIVE |
| 131 | 76042345 | 2667690 | IMS2000 | TARR | LIVE |
| 132 | 76039578 | 2667687 | IMS | TARR | LIVE |
| 133 | 76034690 | 2551838 | IMNET | TARR | LIVE |
| 134 | 76003091 | 2447784 | IM RECORDS | TARR | LIVE |
| 135 | 76003087 | 2447783 | IM RECORDS | TARR | LIVE |
| 136 | 75547943 | 2958856 | I'M JONESIN' | TARR | LIVE |
| 137 | 75200295 | 2116090 | 1-800 I'M AWARE | TARR | LIVE |
| 138 | 75129459 | 2233180 | KNOPF IM OHR | TARR | LIVE |
| 139 | 75616472 | 2314317 | I'M O.K. | TARR | LIVE |
| 140 | 75533048 | 2621667 | I'M A THINKING TOY | TARR | LIVE |
| 141 | 75436430 | 2413400 | IM IMAGEMASTER TECHNOLOGY | TARR | LIVE |
| 142 | 75403881 | 2231940 | GOTEL MINISTRIES, INC. I JESUS I'M GOING TO HEAVEN, WANNA COME ALONG? CALL 1-800-252-LORD THE GOSPEL ON THE TELEPHONE | TARR | LIVE |
| 143 | 75575595 | 2344811 | I'M EASY | TARR | LIVE |
| 144 | 75470468 | 2892118 | IMS | TARR | LIVE |
| 145 | 75240312 | 2140645 | IONPRO-IMS | TARR | LIVE |
| 146 | 75017556 | 2109650 | PROSENTRY-IMS | TARR | LIVE |
| 147 | 75017555 | 2109649 | STACKMASTER-IMS | TARR | LIVE |
| 148 | 75017159 | 2133689 | AIRSENTRY-IMS | TARR | LIVE |
| 149 | 75200896 | 2207992 | IMS | TARR | LIVE |
| 150 | 75632442 | 2357076 | I'M SELLING IT MYSELF | TARR | LIVE |
| 151 | 75680229 | 2466997 | IMS | TARR | LIVE |
| 152 | 75038077 | 2183233 | IMEDGE | TARR | LIVE |
| 153 | 75197319 | 2165258 | JAGERMEISTER KRAUTER-LIQUEUR IMPORTED AUSZUG EDELSTER KRAUTER CARAMEL COLOR ADDED ONE LITER 35% ALC. BY VOL. (70 PROOF) PRODUCED AND BOTTLED BY AG WOLFENBUTTEL WESTERN GERMANY GEGRUNDET IM JAHRE 1878 SERVE COLD KEEP ON ICE | TARR | LIVE |
| 154 | 75196266 | 2186595 | IM | TARR | LIVE |
| 155 | 75803362 | 2686939 | I'M A LITTLE TEAPOT | TARR | LIVE |
| 156 | 75311350 | 2199105 | I'M A LITTLE TEAPOT | TARR | LIVE |
| 157 | 75058439 | 2129789 | THANK GOD I'M FILIPINO | TARR | LIVE |
| 158 | 75258840 | 2133553 | WHEN I'M AWAKE I'M BROWSING | TARR | LIVE |
| 159 | 75486561 | 2266921 | IMPORT TUNER | TARR | LIVE |
| 160 | 75138096 | 2131904 | I'M A KISS | TARR | LIVE |
| 161 | 75923187 | 2625830 | DON'T BOTHER ME. I'M EATING | TARR | LIVE |

| | | | | | |
|---|---|---|---|---|---|
| 162 | 75304843 | 2183782 | IF I'M MAKING SO MUCH MONEY...WHERE IS IT? | TARR | LIVE |
| 163 | 75105004 | 2085654 | IM | TARR | LIVE |
| 164 | 75488197 | 2330276 | MY NAME IS MAX AND I'M A GIRL | TARR | LIVE |
| 165 | 75474516 | 2322564 | IMPACT! | TARR | LIVE |
| 166 | 75955016 | 2487121 | IMS | TARR | LIVE |
| 167 | 75943322 | 2712441 | I'M AN AWESOME DAD - GOD | TARR | LIVE |
| 168 | 75943318 | 2745625 | SEARCHING FOR THE ULTIMATE HIGH? I'M UP HERE - GOD | TARR | LIVE |
| 169 | 75943315 | 2676003 | I'M EVERYBODY'S HOMEY - GOD | TARR | LIVE |
| 170 | 75942100 | 2473259 | I'M A CELEBRITY | TARR | LIVE |
| 171 | 75933838 | 2643616 | LEXENT IMS | TARR | LIVE |
| 172 | 75933575 | 2484724 | IMMEDIABUY | TARR | LIVE |
| 173 | 75917272 | 2505487 | I'M A SMART PLUMBER! PASCO | TARR | LIVE |
| 174 | 75914546 | 2740931 | "NEED A MARRIAGE COUNSELOR? I'M AVAILABLE." - GOD | TARR | LIVE |
| 175 | 75902455 | 2436825 | I'M A FAN | TARR | LIVE |
| 176 | 75896696 | 2415845 | IMSTORE | TARR | LIVE |
| 177 | 75887571 | 2410700 | TRAX'IM | TARR | LIVE |
| 178 | 75873553 | 2518460 | I'M COMMITTED | TARR | LIVE |
| 179 | 75872890 | 2646370 | IMSTORE | TARR | LIVE |
| 180 | 75866231 | 2737198 | I'M AN ASHKEFARDIC ULTRAREFOCONSERVADOX AND PROUD OF IT. | TARR | LIVE |
| 181 | 75827199 | 2568967 | IMS DEVELOPER | TARR | LIVE |
| 182 | 75827198 | 2673573 | IMS | TARR | LIVE |
| 183 | 75827184 | 2629742 | IMS INVESTOR | TARR | LIVE |
| 184 | 75811783 | 2440317 | SCOOT DEER DEER OH DEER I'M OUTTA HERE! | TARR | LIVE |
| 185 | 75803809 | 2508650 | IM INTERFAITH MINISTRIES FOR GREATER HOUSTON | TARR | LIVE |
| 186 | 75800303 | 2702858 | IMORTGAGE.COM | TARR | LIVE |
| 187 | 75797934 | 2447526 | I'M A CHEERIOS RACING KID! | TARR | LIVE |
| 188 | 75782421 | 2355329 | I'M SAFE! | TARR | LIVE |
| 189 | 75781705 | 2355325 | I'M SAFE! | TARR | LIVE |
| 190 | 75774248 | 2485950 | HAPPY HANK I'M HAPPY HANK. I'M HAPPY 'CAUSE JESUS LOVES ME. | TARR | LIVE |
| 191 | 75752473 | 2417138 | IMS HEALTH | TARR | LIVE |
| 192 | 75752326 | 2428062 | STEIFF KNOPF IM OHR | TARR | LIVE |
| 193 | 75751523 | 2541116 | GIRLFRIEND I'M SAVED | TARR | LIVE |
| 194 | 75743981 | 2507724 | IM BAND | TARR | LIVE |
| 195 | 75743979 | 2646222 | "IM" | TARR | LIVE |
| 196 | 75742266 | 2403722 | IM IMHOTECH | TARR | LIVE |
| 197 | 75741996 | 2412058 | IM | TARR | LIVE |
| 198 | 75738018 | 2402904 | I'M READY | TARR | LIVE |
| 199 | 75738017 | 2390515 | I'M READY | TARR | LIVE |
| 200 | 75734313 | 2462553 | EXPLAIN IT TO ME LIKE I'M FIVE YEARS OLD | TARR | LIVE |

PTO HOME   TRADEMARK   TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   PREV LIST   NEXT LIST   TOP

HELP

 **United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

Trademarks > Trademark Electronic Search System (TESS)

## Trademark Electronic Search System(Tess)

*TESS was last updated on Sat Jun 18 03:50:32 EDT 2005*

PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | PREV LIST | NEXT LIST | BOTTOM
HELP

Logout  *Please logout when you are done to release system resources allocated for you.*

Start List At:    OR  Jump to record:    **352 Records(s) found (This page: 201 ~ 300)**

Refine Search  (IM)[BI] and (live)[LD] and `RN > "0"    Submit

Current Search: S8: (IM)[BI] and (live)[LD] and `RN > "0" docs: 352 occ: 1116

|     | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|-----|---------------|-------------|-----------|--------------|-----------|
| 201 | 75730285 | 2463282 | IMS | TARR | LIVE |
| 202 | 75727700 | 2350050 | IM | TARR | LIVE |
| 203 | 75667291 | 2451742 | I.M.GOOD | TARR | LIVE |
| 204 | 75665154 | 2441503 | IMS INTERNATIONAL MANAGEMENT SYSTEMS | TARR | LIVE |
| 205 | 75661326 | 2326312 | IMA KNOT | TARR | LIVE |
| 206 | 75657039 | 2418704 | IMS | TARR | LIVE |
| 207 | 75647484 | 2460809 | ADVIA IMS | TARR | LIVE |
| 208 | 75646382 | 2314634 | I"MSMART | TARR | LIVE |
| 209 | 75636908 | 2356373 | I'M Y2OK | TARR | LIVE |
| 210 | 75629176 | 2314478 | IM-MERGE | TARR | LIVE |
| 211 | 75624879 | 2562751 | STEIFF KNOPF IM OHR | TARR | LIVE |
| 212 | 75624877 | 2590188 | KNOPF IM OHR | TARR | LIVE |
| 213 | 75617414 | 2415124 | A PEEK-A-BOO BEFORE I'M DUE | TARR | LIVE |
| 214 | 75615818 | 2374524 | IMS POWERHOUSE SYSTEMS | TARR | LIVE |
| 215 | 75604295 | 2342857 | THE "I'M A" POEMS COLLECTION | TARR | LIVE |
| 216 | 75602746 | 2404762 | I M HERE | TARR | LIVE |
| 217 | 75600654 | 2311526 | IMS | TARR | LIVE |
| 218 | 75598537 | 2344918 | IM | TARR | LIVE |
| 219 | 75590492 | 2675804 | IMSGEAR | TARR | LIVE |
| 220 | 75589389 | 2482958 | IM RADIO | TARR | LIVE |
| 221 | 75572829 | 2678434 | IMPACT | TARR | LIVE |
| 222 | 75558940 | 2405162 | IMS PRO SERIES CONNECTING RODS | TARR | LIVE |

| 223 | 75543247 | 2328297 | IM | TARR | LIVE |
|---|---|---|---|---|---|
| 224 | 75536883 | 2418597 | INCIDENT MANAGMENT SERVICES IMS SAFETY FIRST | TARR | LIVE |
| 225 | 75525079 | 2318190 | IMS PRODUCTS | TARR | LIVE |
| 226 | 75523591 | 2331198 | I'M AN RN AN EXPERT IN NURSING CARE | TARR | LIVE |
| 227 | 75517399 | 2403211 | IMS RACING | TARR | LIVE |
| 228 | 75517398 | 2308727 | IMS PRODUCTS | TARR | LIVE |
| 229 | 75498035 | 2547635 | I'M NOT SORRY | TARR | LIVE |
| 230 | 75494954 | 2603029 | PHILADELPHIA "A PLACE I'M PROUD TO BE" | TARR | LIVE |
| 231 | 75489651 | 2281058 | BECAUSE I'M WORTH IT | TARR | LIVE |
| 232 | 75479769 | 2299544 | EVIL-BABE I'M ON THE MOVE TO A HIGHER LEVEL SO CATCH ME!" | TARR | LIVE |
| 233 | 75464711 | 2354487 | I'M RETIRED!!! | TARR | LIVE |
| 234 | 75459121 | 2352530 | I'M A WEDDING PARTY - PARTY ANIMAL | TARR | LIVE |
| 235 | 75415567 | 2306936 | IM-PULSE | TARR | LIVE |
| 236 | 75399671 | 2296742 | QUANTUM IM | TARR | LIVE |
| 237 | 75391433 | 2242127 | IMS | TARR | LIVE |
| 238 | 75384167 | 2237813 | IM4REAL | TARR | LIVE |
| 239 | 75382908 | 2359054 | IMS | TARR | LIVE |
| 240 | 75379959 | 2241306 | IMS | TARR | LIVE |
| 241 | 75378638 | 2210927 | IM-PHENOMENON | TARR | LIVE |
| 242 | 75366019 | 2205570 | I'M YOUR CONNECTION! | TARR | LIVE |
| 243 | 75364970 | 2248916 | A HOME BUYER'S BROKER "I'M WORKING FOR YOU" | TARR | LIVE |
| 244 | 75358778 | 2305164 | I'M YOURS | TARR | LIVE |
| 245 | 75321367 | 2284454 | IMS-NET CORPORATION | TARR | LIVE |
| 246 | 75277254 | 2217827 | HISPEED$IM | TARR | LIVE |
| 247 | 75272474 | 2207616 | IMS/21 | TARR | LIVE |
| 248 | 75254354 | 2153621 | I'M THE BIG SISTER | TARR | LIVE |
| 249 | 75239201 | 2202352 | KNOW WHAT I'M SAYIN' | TARR | LIVE |
| 250 | 75193606 | 2145982 | IM | TARR | LIVE |
| 251 | 75179158 | 2402288 | "SEE WHAT I'M SAYING" | TARR | LIVE |
| 252 | 75139084 | 2448572 | YES I'M FIT! | TARR | LIVE |
| 253 | 75129457 | 2312747 | STEIFF KNOPF IM OHR | TARR | LIVE |
| 254 | 75119436 | 2258361 | IM EASY | TARR | LIVE |
| 255 | 75059441 | 2024087 | I'M A ------ BABY | TARR | LIVE |
| 256 | 75041684 | 2088721 | THE AMERICAN BOARD OF INTERNAL MEDICINE THE AB OF IM | TARR | LIVE |
| 257 | 75038643 | 2043125 | PREP-IM | TARR | LIVE |
| 258 | 75038078 | 2080844 | IMEDGE | TARR | LIVE |
| 259 | 74705877 | 2271215 | I'M THE LITTLE BROTHER | TARR | LIVE |
| 260 | 74476474 | 1993812 | I'M WASHABLE WOOL | TARR | LIVE |
| 261 | 74733473 | 2004302 | IMS | TARR | LIVE |
| 262 | 74223519 | 1740189 | IM PAK | TARR | LIVE |
| 263 | 74670355 | 1971305 | IM = X | TARR | LIVE |
| 264 | 74419181 | 1835532 | I'M A BIG KID NOW | TARR | LIVE |
| 265 | 74247499 | 1798095 | IMS | TARR | LIVE |

| | | | | | |
|---|---|---|---|---|---|
| 266 | 74305928 | 1766090 | I'M "SPEEDEE" | TARR | LIVE |
| 267 | 74721415 | 2098621 | IMS | TARR | LIVE |
| 268 | 74734659 | 2102586 | I'M A KINDHEART KID MISSION: KINDNESS | TARR | LIVE |
| 269 | 74183287 | 1778307 | IMS | TARR | LIVE |
| 270 | 74727971 | 1987293 | I'M UNIQUE | TARR | LIVE |
| 271 | 74705878 | 2280145 | I'M THE LITTLE SISTER | TARR | LIVE |
| 272 | 74704901 | 2166736 | I'M THE BIG BROTHER | TARR | LIVE |
| 273 | 74697280 | 2284309 | IM | TARR | LIVE |
| 274 | 74684252 | 2016510 | I'M THE MAN | TARR | LIVE |
| 275 | 74638521 | 1968148 | IM | TARR | LIVE |
| 276 | 74636391 | 1948969 | IMS | TARR | LIVE |
| 277 | 74562742 | 1952558 | JAGERMEISTER AUSZUG EDELSTER KRAUTER KRAUTER LIQUEUR MAST JAGERMEISTER AG WOLFENBUTTEL, WESTERN GERMANY GEGRUNDET IM JAHRE 1878 DAS IST DES JAGERS EHRENSCHILD, DASS ER BESCHUTZT UND HEGT SEIN WILD, WEIDMANNISCH JAGT, WIE SICH'S GEHORT, DEN SCHOPFER IM GESCHOPFE EHRT | TARR | LIVE |
| 278 | 74556518 | 2010665 | IMS SMARTMAP | TARR | LIVE |
| 279 | 74545149 | 1962745 | I'M BIG ON LITTLE ROCK | TARR | LIVE |
| 280 | 74520477 | 1947571 | I.M. BIGG | TARR | LIVE |
| 281 | 74501563 | 2050120 | IMS DISTRIBUTION | TARR | LIVE |
| 282 | 74500328 | 1925763 | ASBACH URALT DEUTSCHER WEINBRAND GERMANBRANDY WEINBRENNEREI ASBACH 38% VOL 70 CL E IM ASBACH URALTIST DER GEIST DES WEINES | TARR | LIVE |
| 283 | 74447133 | 1855670 | IM-2000 | TARR | LIVE |
| 284 | 74415376 | 1921894 | WHERE I'M COMING FROM | TARR | LIVE |
| 285 | 74305929 | 1781915 | I'M "SPEEDEE" | TARR | LIVE |
| 286 | 74302944 | 1770391 | IMS | TARR | LIVE |
| 287 | 74186257 | 1722610 | IMS INSTITUTE FOR MANAGEMENT STUDIES | TARR | LIVE |
| 288 | 74156272 | 1715172 | MY LITTLE ANGEL TELLS ME I'M SPECIAL | TARR | LIVE |
| 289 | 74117320 | 1748077 | I'M FRESH | TARR | LIVE |
| 290 | 74114504 | 1662303 | IMS/ESA | TARR | LIVE |
| 291 | 74097982 | 1662755 | IM&R | TARR | LIVE |
| 292 | 74043746 | 1688513 | I'M A MADD DAD | TARR | LIVE |
| 293 | 74030343 | 1644004 | I'M ON YOUR SIDE | TARR | LIVE |
| 294 | 73025456 | 1051674 | IM | TARR | LIVE |
| 295 | 73034957 | 1024730 | I'M ON A DIET | TARR | LIVE |
| 296 | 73800215 | 1574919 | I'M A STENCIL! I'M A TEMPLATE! | TARR | LIVE |
| 297 | 73761386 | 1552660 | ART-IM | TARR | LIVE |
| 298 | 73331897 | 1237681 | IMS | TARR | LIVE |
| 299 | 73331890 | 1237680 | IMS | TARR | LIVE |
| 300 | 73321455 | 1275254 | I'M A KISSABLE KID! | TARR | LIVE |

PTO HOME   TRADEMARK   TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   PREV LIST   NEXT LIST   TOP
HELP



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

Trademarks > Trademark Electronic Search System (TESS)

## Trademark Electronic Search System(Tess)

*TESS was last updated on Sat Jun 18 03:50:32 EDT 2005*

PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | PREV LIST | NEXT LIST | BOTTOM
HELP

Logout. *Please logout when you are done to release system resources allocated for you.*

Start List At:     OR  Jump to record:     ## 352 Records(s) found (This page: 301 ~ 352)

Refine Search (IM)[BI] and (live)[LD] and `RN > "0"     Submit

Current Search: S8: (IM)[BI] and (live)[LD] and `RN > "0" docs: 352 occ: 1116

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 301 | 73777893 | 1554613 | I'M A TOYS "R" US KID! | TARR | LIVE |
| 302 | 73831020 | 1595523 | I'M "SPEEDEE" | TARR | LIVE |
| 303 | 73828793 | 1634425 | I'M TAKING CARE | TARR | LIVE |
| 304 | 73804500 | 1642619 | IMS 2000 | TARR | LIVE |
| 305 | 73789981 | 1573996 | I'M NOT ONLY THE HAIR CLUB PRESIDENT, I'M ALSO A CLIENT | TARR | LIVE |
| 306 | 73785310 | 1565236 | I'M A MADD DAD | TARR | LIVE |
| 307 | 73756871 | 1555012 | I'M SOLD ON ST. LOUIS | TARR | LIVE |
| 308 | 73751932 | 1541353 | DELTA IMS | TARR | LIVE |
| 309 | 73745438 | 1550490 | IM I-TEN MANAGEMENT CORP. | TARR | LIVE |
| 310 | 73714961 | 1574151 | IMS | TARR | LIVE |
| 311 | 73714960 | 1547068 | IMS | TARR | LIVE |
| 312 | 73705290 | 1552575 | IM II | TARR | LIVE |
| 313 | 73705285 | 1555212 | IM II | TARR | LIVE |
| 314 | 73690005 | 1492984 | IM | TARR | LIVE |
| 315 | 73688170 | 1522637 | WHEN I GET WET I'M READY TO SET | TARR | LIVE |
| 316 | 73683748 | 1518250 | AMHS IMS | TARR | LIVE |
| 317 | 73681141 | 1489363 | I.M. ORGANIZED | TARR | LIVE |
| 318 | 73671654 | 1475807 | IMS S-TIMATOR | TARR | LIVE |
| 319 | 73663028 | 1476879 | ULTRA-IM | TARR | LIVE |
| 320 | 73662707 | 1480376 | IM | TARR | LIVE |
| 321 | 73659917 | 1471299 | TEAMWORK/IM | TARR | LIVE |

| | | | | | |
|---|---|---|---|---|---|
| 322 | 73653167 | 1463559 | I'M 2 | TARR | LIVE |
| 323 | 73612180 | 1447228 | IM | TARR | LIVE |
| 324 | 73608807 | 1431171 | I'M A HUG | TARR | LIVE |
| 325 | 73590955 | 1436290 | IMS-XPERT | TARR | LIVE |
| 326 | 73589324 | 1415833 | I'M A BIG KID NOW | TARR | LIVE |
| 327 | 73589012 | 1411158 | SAS/IMS-DL/I | TARR | LIVE |
| 328 | 73570316 | 1423387 | WHEN YOU'RE HAPPY, I'M HAPPY | TARR | LIVE |
| 329 | 73558096 | 1393426 | HI ! I'M LI'L PROTEIN | TARR | LIVE |
| 330 | 73551764 | 1408670 | KNOPF IM OHR | TARR | LIVE |
| 331 | 73548936 | 1384106 | I'M IN CHARGE | TARR | LIVE |
| 332 | 73544745 | 1418497 | I'M GILBERT GIBBLE | TARR | LIVE |
| 333 | 73540108 | 1400968 | I/M | TARR | LIVE |
| 334 | 73528570 | 1443586 | I.M.THUMBUDDY | TARR | LIVE |
| 335 | 73523635 | 1420490 | I.M. THUMBUDDY | TARR | LIVE |
| 336 | 73492244 | 1337845 | I'M THE NRA | TARR | LIVE |
| 337 | 73485869 | 1326514 | IMS | TARR | LIVE |
| 338 | 73477265 | 1375376 | IMS | TARR | LIVE |
| 339 | 73473705 | 1419408 | I'M DRIVING CLUB | TARR | LIVE |
| 340 | 73457561 | 1368984 | IM | TARR | LIVE |
| 341 | 73453474 | 1354416 | ORIGINAL STEIFF KNOPF IM OHR | TARR | LIVE |
| 342 | 73389783 | 1345695 | SAS/IMS | TARR | LIVE |
| 343 | 73318900 | 1239935 | IM INTERNATIONAL MULTIFOODS | TARR | LIVE |
| 344 | 73301143 | 1213860 | IM | TARR | LIVE |
| 345 | 73242267 | 1176234 | IM SYSTEM | TARR | LIVE |
| 346 | 73039626 | 1026300 | HI I'M LI'L SOY | TARR | LIVE |
| 347 | 72118154 | 0763805 | IM | TARR | LIVE |
| 348 | 72395018 | 0952572 | IMS | TARR | LIVE |
| 349 | 72211467 | 0794542 | IM-PAK | TARR | LIVE |
| 350 | 72190910 | 0784192 | LIEBFRAUMILCH IM BRAUTSCHLEIER FEINER DEUTSCHER RHEINWEIN RHEIN HESSE | TARR | LIVE |
| 351 | 71681027 | 0618098 | IMS | TARR | LIVE |
| 352 | 71657947 | 0615327 | IMS | TARR | LIVE |

PTO HOME   TRADEMARK   TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   PREV LIST   NEXT LIST   TOP   HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

 **United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

Trademarks > Trademark Electronic Search System (TESS)

## Trademark Electronic Search System(Tess)

*TESS was last updated on Sat Jun 18 03:50:32 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | PREV LIST | NEXT LIST | BOTTOM |
| HELP |

Logout *Please logout when you are done to release system resources allocated for you.*

Start List At:       OR    Jump to record:

# 78 Records(s) found (This page: 1 ~ 78)

Refine Search  (IM)[BI] and (live)[LD] and "009"[IC] and `RI    Submit

Current Search: S13: (IM)[BI] and (live)[LD] and "009"[IC] and `RN > "0": docs: 78 occ: 328

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 1 | 78120083 | 2773548 | IM-LIVE | TARR | LIVE |
| 2 | 78202460 | 2877988 | IMS CHARACTERGENERATOR STUDIO | TARR | LIVE |
| 3 | 78149894 | 2877018 | IM-AGE | TARR | LIVE |
| 4 | 78142661 | 2874239 | IMS | TARR | LIVE |
| 5 | 78165294 | 2855869 | [E-IM@GES] | TARR | LIVE |
| 6 | 78142674 | 2840045 | IMS | TARR | LIVE |
| 7 | 78149942 | 2819608 | IM-AGE SOFTWARE | TARR | LIVE |
| 8 | 78052200 | 2779449 | I'M INTOUCH | TARR | LIVE |
| 9 | 78165345 | 2756260 | IMS:GEAR | TARR | LIVE |
| 10 | 78097778 | 2764153 | IM | TARR | LIVE |
| 11 | 78043239 | 2612788 | IM NETWORKS | TARR | LIVE |
| 12 | 78040993 | 2522792 | IMSPORTS | TARR | LIVE |
| 13 | 78027706 | 2510619 | ADVIA IMS INTEGRATED MODULAR SYSTEM | TARR | LIVE |
| 14 | 78027704 | 2500516 | ADVIA IMS INTEGRATED MODULAR SYSTEM | TARR | LIVE |
| 15 | 78006283 | 2512792 | IM REMOTE TUNER | TARR | LIVE |
| 16 | 78006181 | 2664566 | IM TUNER | TARR | LIVE |
| 17 | 78000119 | 2722526 | IM-ANYWHERE | TARR | LIVE |
| 18 | 76034691 | 2959996 | IMSERV | TARR | LIVE |
| 19 | 76574573 | 2922480 | IM GUARDIAN | TARR | LIVE |
| 20 | 76413294 | 2882409 | LOOK AT ME WHEN I'M TALKING TO YOU | TARR | LIVE |
| 21 | 76037945 | 2700872 | PRIMAL ACCESS IM | TARR | LIVE |
| 22 | 76507450 | 2878658 | TASKIM | TARR | LIVE |
| 23 | 76474899 | 2872364 | NEAXMAIL IM-16 | TARR | LIVE |

| | | | | | |
|---|---|---|---|---|---|
| 24 | 76467525 | 2872358 | IM ADVANTAGE ISO-MOUNT | TARR | LIVE |
| 25 | 76212012 | 2777202 | IMS 2000 | TARR | LIVE |
| 26 | 76471752 | 2771420 | IMSDESIGN | TARR | LIVE |
| 27 | 76975485 | 2748582 | IM MUNO GENE TICS | TARR | LIVE |
| 28 | 76076671 | 2660266 | IM-MAXX | TARR | LIVE |
| 29 | 76042345 | 2667690 | IMS2000 | TARR | LIVE |
| 30 | 76039578 | 2667687 | IMS | TARR | LIVE |
| 31 | 76034690 | 2551838 | IMNET | TARR | LIVE |
| 32 | 76003091 | 2447784 | IM RECORDS | TARR | LIVE |
| 33 | 76003087 | 2447783 | IM RECORDS | TARR | LIVE |
| 34 | 75436430 | 2413400 | IM IMAGEMASTER TECHNOLOGY | TARR | LIVE |
| 35 | 75240312 | 2140645 | IONPRO-IMS | TARR | LIVE |
| 36 | 75017556 | 2109650 | PROSENTRY-IMS | TARR | LIVE |
| 37 | 75017555 | 2109649 | STACKMASTER-IMS | TARR | LIVE |
| 38 | 75017159 | 2133689 | AIRSENTRY-IMS | TARR | LIVE |
| 39 | 75038077 | 2183233 | IMEDGE | TARR | LIVE |
| 40 | 75955016 | 2487121 | IMS | TARR | LIVE |
| 41 | 75887571 | 2410700 | TRAX'IM | TARR | LIVE |
| 42 | 75752473 | 2417138 | IMS HEALTH | TARR | LIVE |
| 43 | 75743981 | 2507724 | IM BAND | TARR | LIVE |
| 44 | 75743979 | 2646222 | "IM" | TARR | LIVE |
| 45 | 75647484 | 2460809 | ADVIA IMS | TARR | LIVE |
| 46 | 75646382 | 2314634 | I'MSMART | TARR | LIVE |
| 47 | 75629176 | 2314478 | IM-MERGE | TARR | LIVE |
| 48 | 75615818 | 2374524 | IMS POWERHOUSE SYSTEMS | TARR | LIVE |
| 49 | 75590492 | 2675804 | IMSGEAR | TARR | LIVE |
| 50 | 75589389 | 2482958 | IM RADIO | TARR | LIVE |
| 51 | 75382908 | 2359054 | IMS | TARR | LIVE |
| 52 | 75378638 | 2210927 | IM-PHENOMENON | TARR | LIVE |
| 53 | 75277254 | 2217827 | HISPEED$IM | TARR | LIVE |
| 54 | 75272474 | 2207616 | IMS/21 | TARR | LIVE |
| 55 | 75179158 | 2402288 | "SEE WHAT I'M SAYING" | TARR | LIVE |
| 56 | 75119436 | 2258361 | IM EASY | TARR | LIVE |
| 57 | 75038078 | 2080844 | IMEDGE | TARR | LIVE |
| 58 | 74721415 | 2098621 | IMS | TARR | LIVE |
| 59 | 74734659 | 2102586 | I'M A KINDHEART KID MISSION: KINDNESS | TARR | LIVE |
| 60 | 74183287 | 1778307 | IMS | TARR | LIVE |
| 61 | 74556518 | 2010665 | IMS SMARTMAP | TARR | LIVE |
| 62 | 74156272 | 1715172 | MY LITTLE ANGEL TELLS ME I'M SPECIAL | TARR | LIVE |
| 63 | 74114504 | 1662303 | IMS/ESA | TARR | LIVE |
| 64 | 73761386 | 1552660 | ART-IM | TARR | LIVE |
| 65 | 73804500 | 1642619 | IMS 2000 | TARR | LIVE |
| 66 | 73751932 | 1541353 | DELTA IMS | TARR | LIVE |
| 67 | 73714960 | 1547068 | IMS | TARR | LIVE |

Record List Display

| 68 | 73705290 | 1552575 | IM II | TARR | LIVE |
|---|---|---|---|---|---|
| 69 | 73690005 | 1492984 | IM | TARR | LIVE |
| 70 | 73671654 | 1475807 | IMS S-TIMATOR | TARR | LIVE |
| 71 | 73659917 | 1471299 | TEAMWORK/IM | TARR | LIVE |
| 72 | 73612180 | 1447228 | IM | TARR | LIVE |
| 73 | 73590955 | 1436290 | IMS-XPERT | TARR | LIVE |
| 74 | 73589012 | 1411158 | SAS/IMS-DL/I | TARR | LIVE |
| 75 | 73548936 | 1384106 | I'M IN CHARGE | TARR | LIVE |
| 76 | 73540108 | 1400968 | I/M | TARR | LIVE |
| 77 | 73389783 | 1345695 | SAS/IMS | TARR | LIVE |
| 78 | 72118154 | 0763805 | IM | TARR | LIVE |

PTO HOME   TRADEMARK   TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   PREV LIST   NEXT LIST   TOP
HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Record List Display

Page 1 of 2



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

Trademarks > Trademark Electronic Search System (TESS)

## Trademark Electronic Search System(Tess)

*TESS was last updated on Sat Jun 18 03:50:32 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | PREV LIST | NEXT LIST | BOTTOM |
| HELP |

Logout | *Please logout when you are done to release system resources allocated for you.*

Start | List At:     OR   Jump | to record:

# 44 Records(s) found (This page: 1 ~ 44)

Refine Search (IM)[BI] and (live)[LD] and "035"[IC and `RI   Submit

Current Search: S14: (IM)[BI] and (live)[LD] and "035"[IC] and `RN > "0"   docs: 44 occ: 183

|  | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 1 | 78003277 | 2863520 | I'M IDEAS 'N MIND $ | TARR | LIVE |
| 2 | 78323492 | 2936170 | HI, I'M SCREECH... BEST ONE | TARR | LIVE |
| 3 | 78142661 | 2874239 | IMS | TARR | LIVE |
| 4 | 78142674 | 2840045 | IMS | TARR | LIVE |
| 5 | 78045418 | 2615424 | IM INITIATIVE PARTNERS | TARR | LIVE |
| 6 | 76531524 | 2943372 | IMS | TARR | LIVE |
| 7 | 76422283 | 2868385 | I'M HERE TO LEARN | TARR | LIVE |
| 8 | 76430350 | 2864143 | IM INTERMARKETING EXPRESS | TARR | LIVE |
| 9 | 76524857 | 2850556 | IM: EXCEPTIONAL LEADERS ... EXTRAORDINARY RESULTS | TARR | LIVE |
| 10 | 76282666 | 2787975 | IMS GROUP | TARR | LIVE |
| 11 | 76348643 | 2807151 | IM SEARCH | TARR | LIVE |
| 12 | 76348589 | 2800971 | IM SEARCH | TARR | LIVE |
| 13 | 76424080 | 2798926 | I'M GAME | TARR | LIVE |
| 14 | 76460826 | 2740277 | IMS I-MEDICAL STAFFING | TARR | LIVE |
| 15 | 76319345 | 2744023 | YOU CAN'T SCARE ME, I'M IN RETAIL. | TARR | LIVE |
| 16 | 76288785 | 2538266 | I'M ON AIR | TARR | LIVE |
| 17 | 76288784 | 2538265 | I'M ON AIR | TARR | LIVE |
| 18 | 76205512 | 2510160 | IMAGENIUS | TARR | LIVE |
| 19 | 76195199 | 2522311 | IM | TARR | LIVE |
| 20 | 76167169 | 2597290 | IM | TARR | LIVE |
| 21 | 76123371 | 2619771 | IM INITIATIVE MEDIA | TARR | LIVE |

| 22 | 76071477 | 2728537 | IM MUNO GENE TICS | TARR | LIVE |
|----|----------|---------|-------------------|------|------|
| 23 | 76065861 | 2650164 | I'M SO CONFIDENT I'M GOING TO SELL YOUR HOUSE HERE'S A BOX, START PACKING | TARR | LIVE |
| 24 | 75547943 | 2958856 | I'M JONESIN' | TARR | LIVE |
| 25 | 75575595 | 2344811 | I'M EASY | TARR | LIVE |
| 26 | 75470468 | 2892118 | IMS | TARR | LIVE |
| 27 | 75632442 | 2357076 | I'M SELLING IT MYSELF | TARR | LIVE |
| 28 | 75105004 | 2085654 | IM | TARR | LIVE |
| 29 | 75933575 | 2484724 | IMMEDIABUY | TARR | LIVE |
| 30 | 75917272 | 2505487 | I'M A SMART PLUMBER! PASCO | TARR | LIVE |
| 31 | 75752473 | 2417138 | IMS HEALTH | TARR | LIVE |
| 32 | 75742266 | 2403722 | IM IMHOTECH | TARR | LIVE |
| 33 | 75730285 | 2463282 | IMS | TARR | LIVE |
| 34 | 75727700 | 2350050 | IM | TARR | LIVE |
| 35 | 75665154 | 2441503 | IMS INTERNATIONAL MANAGEMENT SYSTEMS | TARR | LIVE |
| 36 | 75543247 | 2328297 | IM | TARR | LIVE |
| 37 | 75517398 | 2308727 | IMS PRODUCTS | TARR | LIVE |
| 38 | 75459121 | 2352530 | I'M A WEDDING PARTY - PARTY ANIMAL | TARR | LIVE |
| 39 | 75321367 | 2284454 | IMS-NET CORPORATION | TARR | LIVE |
| 40 | 74247499 | 1798095 | IMS | TARR | LIVE |
| 41 | 74302944 | 1770391 | IMS | TARR | LIVE |
| 42 | 73756871 | 1555012 | I'M SOLD ON ST. LOUIS | TARR | LIVE |
| 43 | 73745438 | 1550490 | IM I-TEN MANAGEMENT CORP. | TARR | LIVE |
| 44 | 73473705 | 1419408 | I'M DRIVING CLUB | TARR | LIVE |

PTO HOME    TRADEMARK    TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    PREV LIST    NEXT LIST    TOP

HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Record List Display                                                                 Page 1 of 4

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

Trademarks > Trademark Electronic Search System (TESS)

## Trademark Electronic Search System(Tess)

*TESS was last updated on Sat Jun 18 03:50:32 EDT 2005*

`PTO HOME` `TRADEMARK` `TESS HOME` `NEW USER` `STRUCTURED` `FREE FORM` `BROWSE DICT` `PREV LIST` `NEXT LIST` `BOTTOM`
`HELP`

`Logout` *Please logout when you are done to release system resources allocated for you.*

`Start` List At:       OR `Jump` to record: _____     **317 Records(s) found (This page: 1 ~ 100)**

Refine Search (I)[BI] and (AM)[BI] and (LIVE)[LD] and `RN   `Submit`

Current Search: S20: (I)[BI] and (AM)[BI] and (LIVE)[LD] and `RN > "0"  docs: 317 occ: 1678

|    | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|----|---------------|-------------|-----------|--------------|-----------|
| 1  | 78345509 | 2959566 | GET OUT OF THE WAY - I'M LATE FOR MY LIFE! | TARR | LIVE |
| 2  | 78052555 | 2670351 | BEAUTY I AM | TARR | LIVE |
| 3  | 78224685 | 2953311 | I'M GONNA LIKE ME | TARR | LIVE |
| 4  | 78145669 | 2949624 | I AM A LOVABLE ME | TARR | LIVE |
| 5  | 78003277 | 2863520 | I'M IDEAS 'N MIND $ | TARR | LIVE |
| 6  | 78219661 | 2944942 | TORONTO 2005 JE SUIS RESPONSABLE YO SOY RESPONSABLE I AM RESPONSIBLE INTERNATIONAL CONVENTION - ALCOHOLICS ANONYMOUS JUNE 30 - JULY 3, 2005 - TORONTO, ONTARIO CANADA | TARR | LIVE |
| 7  | 78085469 | 2944729 | I'M A DOER | TARR | LIVE |
| 8  | 78132466 | 2941533 | I AM A NEW YORKER | TARR | LIVE |
| 9  | 78323492 | 2936170 | HI, I'M SCREECH... BEST ONE | TARR | LIVE |
| 10 | 78120083 | 2773548 | IM-LIVE | TARR | LIVE |
| 11 | 78336297 | 2913197 | I AM THE FUTURE | TARR | LIVE |
| 12 | 78261876 | 2906384 | I SAFE I AM THE KEY TO BUILDING A SAFER USA | TARR | LIVE |
| 13 | 78233180 | 2860181 | WHO AM I? | TARR | LIVE |
| 14 | 78118165 | 2900581 | THIS IS WHO I AM | TARR | LIVE |
| 15 | 78288126 | 2895626 | I AM A LEADER... UNDER CONSTRUCTION HBS AT WORK | TARR | LIVE |
| 16 | 78070163 | 2725892 | HONEY, I'M HOME! | TARR | LIVE |
| 17 | 78263310 | 2879400 | "I'M OK BUT YOU NEED PROFESSIONAL HELP!" | TARR | LIVE |
| 18 | 78149894 | 2877018 | IM-AGE | TARR | LIVE |
| 19 | 78294950 | 2874973 | THAT'S WHAT I'M TALKING ABOUT! | TARR | LIVE |
| 20 | 78221670 | 2874460 | AREN'T YOU GLAD I'M NOT A WIZARD! | TARR | LIVE |

| 21 | 78227259 | 2856975 | LOOK! I'M READING! | TARR | LIVE |
|----|----------|---------|---|------|------|
| 22 | 78089855 | 2635441 | I'M TOO SEXY | TARR | LIVE |
| 23 | 78066091 | 2843805 | I AM THE MESSENGER | TARR | LIVE |
| 24 | 78130959 | 2833125 | IMSAFE | TARR | LIVE |
| 25 | 78250425 | 2828096 | I AM MY KID'S MOM | TARR | LIVE |
| 26 | 78250420 | 2828095 | I AM MY KID'S MOM | TARR | LIVE |
| 27 | 78250415 | 2828094 | I AM MY KID'S DAD | TARR | LIVE |
| 28 | 78250408 | 2825287 | I AM MY KID'S DAD | TARR | LIVE |
| 29 | 78141590 | 2729229 | I AM TATTOOS.COM | TARR | LIVE |
| 30 | 78215115 | 2819854 | I'M PEER PROOF | TARR | LIVE |
| 31 | 78118192 | 2820436 | THIS IS WHO I AM | TARR | LIVE |
| 32 | 78116839 | 2800235 | I'M JUST WAITING MY TURN | TARR | LIVE |
| 33 | 78143766 | 2797523 | I AM AN AIR CLEANER | TARR | LIVE |
| 34 | 78126531 | 2791104 | I AM FORMULA | TARR | LIVE |
| 35 | 78118222 | 2789775 | THIS IS WHO I AM | TARR | LIVE |
| 36 | 78052200 | 2779449 | I'M INTOUCH | TARR | LIVE |
| 37 | 78118352 | 2747165 | I'M AMAZING! | TARR | LIVE |
| 38 | 78099543 | 2663356 | CHRISTIAN MAN YES I AM | TARR | LIVE |
| 39 | 78094809 | 2690989 | JUST BE GLAD I'M NOT A WIZARD. | TARR | LIVE |
| 40 | 78090978 | 2745084 | I'M A DINO-SAVER | TARR | LIVE |
| 41 | 78090685 | 2663334 | I'M A DINO-SAVER | TARR | LIVE |
| 42 | 78087531 | 2591773 | AMERICAN YES I AM | TARR | LIVE |
| 43 | 78067467 | 2525313 | I AM AN ATHLETE | TARR | LIVE |
| 44 | 78043076 | 2517548 | I'M CALLING YOU | TARR | LIVE |
| 45 | 78000119 | 2722526 | IM-ANYWHERE | TARR | LIVE |
| 46 | 76550582 | 2945606 | AM I EVIL | TARR | LIVE |
| 47 | 76508081 | 2950514 | DON'T BUG ME...I'M GARDENING | TARR | LIVE |
| 48 | 76437954 | 2931253 | I'M 4 | TARR | LIVE |
| 49 | 76459316 | 2940522 | IT'S OFFICIAL, I'M AMAZING | TARR | LIVE |
| 50 | 76413294 | 2882409 | LOOK AT ME WHEN I'M TALKING TO YOU | TARR | LIVE |
| 51 | 76343882 | 2767715 | I AM PART HUMAN | TARR | LIVE |
| 52 | 76111323 | 2785301 | I AM A HOCKEY MILLIONAIRE | TARR | LIVE |
| 53 | 76090242 | 2705917 | I AM. CANADIAN | TARR | LIVE |
| 54 | 76045189 | 2880591 | IAM.CA | TARR | LIVE |
| 55 | 76977029 | 2931484 | I'M HERE | TARR | LIVE |
| 56 | 76345919 | 2931160 | IMSC I AM SO CUTE | TARR | LIVE |
| 57 | 76102259 | 2471690 | LIFT ME I'M LIGHT | TARR | LIVE |
| 58 | 76371512 | 2772405 | I'M WITH THE BAND | TARR | LIVE |
| 59 | 76496298 | 2912116 | HI! I'M JOE Q. | TARR | LIVE |
| 60 | 76105754 | 2487333 | UNDERNEATH I'M LOVABLE | TARR | LIVE |
| 61 | 76567518 | 2910224 | IAMSTEEL | TARR | LIVE |
| 62 | 76560519 | 2908002 | PEACH ME I'M DREAMIN' | TARR | LIVE |
| 63 | 76361120 | 2726630 | KISS ME, I'M IRISH! | TARR | LIVE |
| 64 | 76507556 | 2902779 | I'M A LITTLE TEAPOT | TARR | LIVE |

| 65 | 76063781 | 2700894 | I AM WEASEL. | TARR | LIVE |
|-----|----------|---------|--------------|------|------|
| 66 | 76238065 | 2836859 | AMBICAT | TARR | LIVE |
| 67 | 76508358 | 2894498 | I-AM | TARR | LIVE |
| 68 | 76520228 | 2883826 | I'M THE ARTIST | TARR | LIVE |
| 69 | 76393070 | 2746425 | I AM YOUR IDEA | TARR | LIVE |
| 70 | 76422283 | 2868385 | I'M HERE TO LEARN | TARR | LIVE |
| 71 | 76333827 | 2867257 | IAM | TARR | LIVE |
| 72 | 76496329 | 2865579 | I AM AN ASBURIAN | TARR | LIVE |
| 73 | 76134722 | 2854199 | I'M NO ANGEL | TARR | LIVE |
| 74 | 76528442 | 2842806 | NO ONE CAN FORCE ME TO...I'M A VOLUNTEER | TARR | LIVE |
| 75 | 76520466 | 2839897 | I AM SOMEONE WHO MAKES A DIFFERENCE | TARR | LIVE |
| 76 | 76196139 | 2840698 | I AM MY BEST FRIEND IN THE WHOLE WIDE WORLD | TARR | LIVE |
| 77 | 76513497 | 2836190 | I'M READY FOR DESSERT | TARR | LIVE |
| 78 | 76364712 | 2832616 | I'M A CHILLIN! ARE YOU A CHILLIN? | TARR | LIVE |
| 79 | 76236623 | 2825647 | THE GREAT I-AM | TARR | LIVE |
| 80 | 76441798 | 2796983 | SHOES BROTHERS INSTANT SHOE REPAIR I'M A SOLE MAN | TARR | LIVE |
| 81 | 76424080 | 2798926 | I'M GAME | TARR | LIVE |
| 82 | 76338798 | 2782693 | I AM A MAN | TARR | LIVE |
| 83 | 76024096 | 2779887 | I'M READY | TARR | LIVE |
| 84 | 76299304 | 2776377 | I'M BORED | TARR | LIVE |
| 85 | 76472086 | 2761593 | I.M. LEERY | TARR | LIVE |
| 86 | 76433427 | 2719195 | BABY I'M YOURS | TARR | LIVE |
| 87 | 76386070 | 2692811 | I'M SMILING SUNDAE | TARR | LIVE |
| 88 | 76386025 | 2734162 | I AM HARRIS. | TARR | LIVE |
| 89 | 76384313 | 2668984 | I'M THIRD GOD-OTHERS-SELF | TARR | LIVE |
| 90 | 76374956 | 2649351 | DO NOT BE AFRAID FOR I AM HERE | TARR | LIVE |
| 91 | 76374451 | 2765346 | NOTHING MATTERS WHEN I'M IN MY SPATTERS | TARR | LIVE |
| 92 | 76320205 | 2615104 | WHEN I SEE THE JOCKEYS, I KNOW I'M HOME | TARR | LIVE |
| 93 | 76319345 | 2744023 | YOU CAN'T SCARE ME, I'M IN RETAIL. | TARR | LIVE |
| 94 | 76304328 | 2675604 | HOW I'M LIVING | TARR | LIVE |
| 95 | 76299608 | 2685622 | PROJECT DIVERSITY I AM DIVERSITY RESPECT I CHOOSE TO THINK 4 ME WE ARE DIFFERENT/ WE ARE THE SAME | TARR | LIVE |
| 96 | 76288785 | 2538266 | I'M ON AIR | TARR | LIVE |
| 97 | 76288784 | 2538265 | I'M ON AIR | TARR | LIVE |
| 98 | 76262433 | 2748131 | AMISAFE | TARR | LIVE |
| 99 | 76235122 | 2687272 | I'M-YUNITY | TARR | LIVE |
| 100 | 76234981 | 2544755 | IMCOVERED | TARR | LIVE |

PTO HOME  TRADEMARK  TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  PREV LIST  NEXT LIST  TOP

HELP

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

Trademarks > Trademark Electronic Search System (TESS)

## Trademark Electronic Search System(Tess)

*TESS was last updated on Sat Jun 18 03:50:32 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | PREV LIST | NEXT LIST | BOTTOM |
| HELP |

Logout. *Please logout when you are done to release system resources allocated for you.*

Start List At:    OR  Jump to record:

## 317 Records(s) found (This page: 101 ~ 200)

Refine Search (I)[BI] and (AM)[BI] and (LIVE)[LD] and `RI   Submit.

Current Search: S20: (I)[BI] and (AM)[BI] and (LIVE)[LD] and `RN > "0"  docs: 317 occ: 1678

|     | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|-----|---------------|-------------|-----------|--------------|-----------|
| 101 | 76211744 | 2698455 | IAMINDEPENDENT.COM | TARR | LIVE |
| 102 | 76205522 | 2689938 | IMAGENIUS | TARR | LIVE |
| 103 | 76205512 | 2510160 | IMAGENIUS | TARR | LIVE |
| 104 | 76196347 | 2617117 | I M LEARNING | TARR | LIVE |
| 105 | 76184851 | 2653448 | AM I HOT | TARR | LIVE |
| 106 | 76154891 | 2539863 | I.AM.AKAMAI | TARR | LIVE |
| 107 | 76154675 | 2602453 | I'M NOT STABLE | TARR | LIVE |
| 108 | 76135780 | 2729825 | I AM MAD | TARR | LIVE |
| 109 | 76125912 | 2611679 | I'M SARI | TARR | LIVE |
| 110 | 76115309 | 2482321 | I AM LOVED | TARR | LIVE |
| 111 | 76106670 | 2560636 | I AM NOT A POODLE | TARR | LIVE |
| 112 | 76080687 | 2477842 | AM I WORTHY? | TARR | LIVE |
| 113 | 76077418 | 2572103 | I AM LOVED | TARR | LIVE |
| 114 | 76077030 | 2583433 | I'M BANANAS OVER YOU | TARR | LIVE |
| 115 | 76069176 | 2623055 | I AM GOD'S ORIGINAL CREATION | TARR | LIVE |
| 116 | 76065861 | 2650164 | I'M SO CONFIDENT I'M GOING TO SELL YOUR HOUSE HERE'S A BOX, START PACKING | TARR | LIVE |
| 117 | 76051412 | 2560116 | I AM BUFFALO NIAGARA | TARR | LIVE |
| 118 | 76043173 | 2514526 | IMN | TARR | LIVE |
| 119 | 76039669 | 2433688 | I AM | TARR | LIVE |
| 120 | 76002182 | 2553781 | IMLEE. | TARR | LIVE |
| 121 | 75895509 | 2810929 | WHERE AM I? | TARR | LIVE |

| 122 | 75616472 | 2314317 | I'M O.K. | TARR | LIVE |
|-----|----------|---------|----------|------|------|
| 123 | 75263822 | 2215299 | I AM YOUR CHILD | TARR | LIVE |
| 124 | 75263817 | 2215298 | I AM YOUR CHILD | TARR | LIVE |
| 125 | 75533048 | 2621667 | I'M A THINKING TOY | TARR | LIVE |
| 126 | 75263823 | 2219586 | I AM YOUR CHILD | TARR | LIVE |
| 127 | 75263814 | 2219581 | I AM YOUR CHILD | TARR | LIVE |
| 128 | 75403881 | 2231940 | GOTEL MINISTRIES, INC. I JESUS I'M GOING TO HEAVEN, WANNA COME ALONG? CALL 1-800-252-LORD THE GOSPEL ON THE TELEPHONE | TARR | LIVE |
| 129 | 75263821 | 2199048 | I AM YOUR CHILD | TARR | LIVE |
| 130 | 75339879 | 2199701 | WAIT TRAINING WHY AM I TEMPTED? | TARR | LIVE |
| 131 | 75263820 | 2219585 | I AM YOUR CHILD | TARR | LIVE |
| 132 | 75263819 | 2220886 | I AM YOUR CHILD | TARR | LIVE |
| 133 | 75263818 | 2219584 | I AM YOUR CHILD | TARR | LIVE |
| 134 | 75263816 | 2219583 | I AM YOUR CHILD | TARR | LIVE |
| 135 | 75263815 | 2219582 | I AM YOUR CHILD | TARR | LIVE |
| 136 | 75575595 | 2344811 | I'M EASY | TARR | LIVE |
| 137 | 75023790 | 2045626 | I AM | TARR | LIVE |
| 138 | 75632442 | 2357076 | I'M SELLING IT MYSELF | TARR | LIVE |
| 139 | 75153629 | 2157845 | I AM MY KID'S MOM | TARR | LIVE |
| 140 | 75556939 | 2331413 | I.M. HEALTHY | TARR | LIVE |
| 141 | 75448171 | 2249394 | THE MISSION GATE PRISON MINISTRY "I AM THE GATE" JOHN 10:9 NAS | TARR | LIVE |
| 142 | 75700770 | 2345302 | I AM MY KID'S MOM | TARR | LIVE |
| 143 | 75781525 | 2786754 | I AM | TARR | LIVE |
| 144 | 75803362 | 2686939 | I'M A LITTLE TEAPOT | TARR | LIVE |
| 145 | 75311350 | 2199105 | I'M A LITTLE TEAPOT | TARR | LIVE |
| 146 | 75807858 | 2825400 | MGI LAM | TARR | LIVE |
| 147 | 75058439 | 2129789 | THANK GOD I'M FILIPINO | TARR | LIVE |
| 148 | 75258840 | 2133553 | WHEN I'M AWAKE I'M BROWSING | TARR | LIVE |
| 149 | 75138096 | 2131904 | I'M A KISS | TARR | LIVE |
| 150 | 75891998 | 2410730 | I SHOP THEREFORE I AM | TARR | LIVE |
| 151 | 75923187 | 2625830 | DON'T BOTHER ME. I'M EATING | TARR | LIVE |
| 152 | 75828674 | 2806828 | AT&T I M ANYWHERE | TARR | LIVE |
| 153 | 75304843 | 2183782 | IF I'M MAKING SO MUCH MONEY...WHERE IS IT? | TARR | LIVE |
| 154 | 75786615 | 2433080 | I M A YARD SALER | TARR | LIVE |
| 155 | 75488197 | 2330276 | MY NAME IS MAX AND I'M A GIRL | TARR | LIVE |
| 156 | 75431670 | 2317147 | I AM MIAMI | TARR | LIVE |
| 157 | 75122622 | 2059382 | I AM IRREPLACEABLE | TARR | LIVE |
| 158 | 75979805 | 2392383 | IAM.COM | TARR | LIVE |
| 159 | 75943322 | 2712441 | I'M AN AWESOME DAD - GOD | TARR | LIVE |
| 160 | 75943318 | 2745625 | SEARCHING FOR THE ULTIMATE HIGH? I'M UP HERE - GOD | TARR | LIVE |
| 161 | 75943315 | 2676003 | I'M EVERYBODY'S HOMEY - GOD | TARR | LIVE |
| 162 | 75942199 | 2448555 | I-AM-I POETRY IN MOTION | TARR | LIVE |
| 163 | 75942100 | 2473259 | I'M A CELEBRITY | TARR | LIVE |

| 164 | 75941196 | 2570746 | AMIHEALTHY.COM | TARR | LIVE |
|-----|----------|---------|----------------|------|------|
| 165 | 75921359 | 2428415 | I AM WORTH IT | TARR | LIVE |
| 166 | 75917272 | 2505487 | I'M A SMART PLUMBER! PASCO | TARR | LIVE |
| 167 | 75902455 | 2436825 | I'M A FAN | TARR | LIVE |
| 168 | 75887571 | 2410700 | TRAX'IM | TARR | LIVE |
| 169 | 75887141 | 2514123 | I AM THAT I AM | TARR | LIVE |
| 170 | 75873553 | 2518460 | I'M COMMITTED | TARR | LIVE |
| 171 | 75868915 | 2461215 | IAMONLINE | TARR | LIVE |
| 172 | 75866231 | 2737198 | I'M AN ASHKEFARDIC ULTRAREFOCONSERVADOX AND PROUD OF IT. | TARR | LIVE |
| 173 | 75842340 | 2385698 | IAMME | TARR | LIVE |
| 174 | 75840894 | 2593473 | WHY I AM | TARR | LIVE |
| 175 | 75840848 | 2593472 | WHY I AM | TARR | LIVE |
| 176 | 75840847 | 2593471 | WHY I AM | TARR | LIVE |
| 177 | 75840846 | 2514003 | WHY I AM | TARR | LIVE |
| 178 | 75834656 | 2636063 | WHO AM I? | TARR | LIVE |
| 179 | 75828673 | 2595006 | I M ANYWHERE | TARR | LIVE |
| 180 | 75822449 | 2518365 | I AM 3RD | TARR | LIVE |
| 181 | 75811783 | 2440317 | SCOOT DEER DEER OH DEER I'M OUTTA HERE! | TARR | LIVE |
| 182 | 75806082 | 2537133 | I'MA C.O.O.L. | TARR | LIVE |
| 183 | 75806065 | 2537132 | I'MA C.O.O.L. | TARR | LIVE |
| 184 | 75806044 | 2458499 | I AM... | TARR | LIVE |
| 185 | 75806043 | 2458498 | I AM... | TARR | LIVE |
| 186 | 75806010 | 2537130 | I'MA C.O.O.L. | TARR | LIVE |
| 187 | 75798920 | 2355393 | I AM A PROMISE | TARR | LIVE |
| 188 | 75797934 | 2447526 | I'M A CHEERIOS RACING KID! | TARR | LIVE |
| 189 | 75797280 | 2543392 | I AM NOW | TARR | LIVE |
| 190 | 75796702 | 2462690 | I AM STRONGER THAN DIABETES | TARR | LIVE |
| 191 | 75795558 | 2665004 | IMYOURMUSIC.COM | TARR | LIVE |
| 192 | 75793943 | 2383074 | THE LIGHT OF THE MIGHTY I AM TO ALL THE WORLD | TARR | LIVE |
| 193 | 75784347 | 2415474 | I'MAGENERATION | TARR | LIVE |
| 194 | 75784345 | 2440196 | I'MAGENERATION | TARR | LIVE |
| 195 | 75784343 | 2415473 | I'MAGENERATION | TARR | LIVE |
| 196 | 75784341 | 2422987 | I'MAGENERATION | TARR | LIVE |
| 197 | 75782421 | 2355329 | I'M SAFE! | TARR | LIVE |
| 198 | 75781705 | 2355325 | I'M SAFE! | TARR | LIVE |
| 199 | 75774248 | 2485950 | HAPPY HANK I'M HAPPY HANK. I'M HAPPY 'CAUSE JESUS LOVES ME. | TARR | LIVE |
| 200 | 75772327 | 2368552 | IMPARTS | TARR | LIVE |

Record List Display                                                        Page 1 of 4

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

Trademarks > Trademark Electronic Search System (TESS)

## Trademark Electronic Search System(Tess)

*TESS was last updated on Sat Jun 18 03:50:32 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | PREV LIST | NEXT LIST | BOTTOM |
| HELP |

Logout | *Please logout when you are done to release system resources allocated for you.*

Start | List At:       OR   Jump | to record: _____

### 317 Records(s) found (This page: 201 ~ 300)

Refine Search S20: (I)[BI] and (AM)[BI] and (LIVE)[LD] and `RI   Submit

Current Search: S20: (I)[BI] and (AM)[BI] and (LIVE)[LD] and `RN > "0" docs: 317 occ: 1678

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 201 | 75762573 | 2472226 | I AM 3RD | TARR | LIVE |
| 202 | 75751523 | 2541116 | GIRLFRIEND I'M SAVED | TARR | LIVE |
| 203 | 75738018 | 2402904 | I'M READY | TARR | LIVE |
| 204 | 75738017 | 2390515 | I'M READY | TARR | LIVE |
| 205 | 75734313 | 2462553 | EXPLAIN IT TO ME LIKE I'M FIVE YEARS OLD | TARR | LIVE |
| 206 | 75726325 | 2434685 | WHEREAMI | TARR | LIVE |
| 207 | 75700324 | 2449897 | IMSORRY.COM | TARR | LIVE |
| 208 | 75686580 | 2548748 | HOLISTIC IAM APPROACH | TARR | LIVE |
| 209 | 75669135 | 2429249 | IMPERSONAL ENLIGHTENMENT FELLOWSHIP | TARR | LIVE |
| 210 | 75660638 | 2368111 | I AM JESUS IS LORD | TARR | LIVE |
| 211 | 75657465 | 2391095 | WHO I AM MAKES A DIFFERENCE | TARR | LIVE |
| 212 | 75651157 | 2661056 | AS I AM | TARR | LIVE |
| 213 | 75646382 | 2314634 | I'MSMART | TARR | LIVE |
| 214 | 75635286 | 2523898 | WHO AM I? | TARR | LIVE |
| 215 | 75617414 | 2415124 | A PEEK-A-BOO BEFORE I'M DUE | TARR | LIVE |
| 216 | 75614919 | 2407114 | AT&T I M HERE | TARR | LIVE |
| 217 | 75604295 | 2342857 | THE "I'M A" POEMS COLLECTION | TARR | LIVE |
| 218 | 75586549 | 2404733 | I AM GROWING | TARR | LIVE |
| 219 | 75577629 | 2356842 | I AM NUTS ABOUT | TARR | LIVE |
| 220 | 75551857 | 2313621 | WHEN I AM AN OLD WOMAN I SHALL WEAR PURPLE | TARR | LIVE |
| 221 | 75548663 | 2567771 | I AM A WOMAN. DESIGNED FOR A WOMAN'S PHYSIOLOGY. I AM AN ATHLETE. DESIGNED FOR THE DEMANDS OF SPORT. I CAN PLAY. DESIGNED FOR A WOMAN'S GAME, | TARR | LIVE |

| | | | BECAUSE WE DO SWEAT. | | |
|---|---|---|---|---|---|
| 222 | 75547527 | 2365751 | "I PLAY, THEREFORE I AM" | TARR | LIVE |
| 223 | 75541980 | 2438994 | I AM | TARR | LIVE |
| 224 | 75525578 | 2399008 | I AM BEAUTIFUL | TARR | LIVE |
| 225 | 75525577 | 2323299 | I AM BEAUTIFUL | TARR | LIVE |
| 226 | 75517939 | 2396303 | I AM A WOMAN. I AM AN ATHLETE. I CAN PLAY. | TARR | LIVE |
| 227 | 75498035 | 2547635 | I'M NOT SORRY | TARR | LIVE |
| 228 | 75489651 | 2281058 | BECAUSE I'M WORTH IT | TARR | LIVE |
| 229 | 75479769 | 2299544 | EVIL-BABE I'M ON THE MOVE TO A HIGHER LEVEL SO CATCH ME!" | TARR | LIVE |
| 230 | 75459121 | 2352530 | I'M A WEDDING PARTY - PARTY ANIMAL | TARR | LIVE |
| 231 | 75443054 | 2313081 | IAM | TARR | LIVE |
| 232 | 75434903 | 2238756 | I AM A WINNER | TARR | LIVE |
| 233 | 75396986 | 2266412 | I AM AWARE BEAR | TARR | LIVE |
| 234 | 75375097 | 2377917 | I AM THE KING OF THE PAYDAY LOAN | TARR | LIVE |
| 235 | 75373479 | 2521464 | IAMUSA | TARR | LIVE |
| 236 | 75369773 | 2356484 | I AM AMERICAN | TARR | LIVE |
| 237 | 75364970 | 2248916 | A HOME BUYER'S BROKER "I'M WORKING FOR YOU" | TARR | LIVE |
| 238 | 75264530 | 2457547 | TELL ME WHO I AM | TARR | LIVE |
| 239 | 75254354 | 2153621 | I'M THE BIG SISTER | TARR | LIVE |
| 240 | 75239201 | 2202352 | KNOW WHAT I'M SAYIN' | TARR | LIVE |
| 241 | 75179158 | 2402288 | "SEE WHAT I'M SAYING" | TARR | LIVE |
| 242 | 75105309 | 2219879 | IM4U | TARR | LIVE |
| 243 | 75059441 | 2024087 | I'M A ----- BABY | TARR | LIVE |
| 244 | 75004340 | 2033568 | I AM | TARR | LIVE |
| 245 | 74384395 | 1922598 | "I AM" TEMPLE | TARR | LIVE |
| 246 | 74377827 | 1828123 | I AM | TARR | LIVE |
| 247 | 74377826 | 1825555 | "I AM" SCHOOL | TARR | LIVE |
| 248 | 74377546 | 1816288 | THE ASCENDED MASTERS INSTRUCTION ON THE"BELOVED MIGHTY I AM PRESENCE" | TARR | LIVE |
| 249 | 74377545 | 1815197 | "I AM" STUDY GROUPS | TARR | LIVE |
| 250 | 74377543 | 1814249 | "I AM" SANCTUARY | TARR | LIVE |
| 251 | 74377541 | 1814150 | "I AM" RELIGIOUS BROADCAST | TARR | LIVE |
| 252 | 74377540 | 1817807 | "I AM" MUSIC OF THE SPHERES | TARR | LIVE |
| 253 | 74377539 | 1814149 | "I AM" COME! | TARR | LIVE |
| 254 | 74231187 | 1757392 | "I AM" STUDENT BODY | TARR | LIVE |
| 255 | 74231186 | 1757391 | BELOVED MIGHTY I AM PRESENCE | TARR | LIVE |
| 256 | 74231177 | 1758918 | "I AM" ACTIVITY | TARR | LIVE |
| 257 | 74705877 | 2271215 | I'M THE LITTLE BROTHER | TARR | LIVE |
| 258 | 74476474 | 1993812 | I'M WASHABLE WOOL | TARR | LIVE |
| 259 | 74377542 | 1835752 | "I AM" READING ROOM | TARR | LIVE |
| 260 | 74419181 | 1835532 | I'M A BIG KID NOW | TARR | LIVE |
| 261 | 74727971 | 1987293 | I'M UNIQUE | TARR | LIVE |
| 262 | 74705878 | 2280145 | I'M THE LITTLE SISTER | TARR | LIVE |
| 263 | 74704901 | 2166736 | I'M THE BIG BROTHER | TARR | LIVE |

| 264 | 74684252 | 2016510 | I'M THE MAN | TARR | LIVE |
|---|---|---|---|---|---|
| 265 | 74545149 | 1962745 | I'M BIG ON LITTLE ROCK | TARR | LIVE |
| 266 | 74498534 | 1970411 | YES I AM | TARR | LIVE |
| 267 | 74498007 | 2074145 | WHERE AM I? | TARR | LIVE |
| 268 | 74415376 | 1921894 | WHERE I'M COMING FROM | TARR | LIVE |
| 269 | 74218573 | 1780075 | I AM I CAN I WILL | TARR | LIVE |
| 270 | 74156272 | 1715172 | MY LITTLE ANGEL TELLS ME I'M SPECIAL | TARR | LIVE |
| 271 | 74117320 | 1748077 | I'M FRESH | TARR | LIVE |
| 272 | 74043746 | 1688513 | I'M A MADD DAD | TARR | LIVE |
| 273 | 74030343 | 1644004 | I'M ON YOUR SIDE | TARR | LIVE |
| 274 | 73457219 | 1330264 | I AM | TARR | LIVE |
| 275 | 73454158 | 1382229 | THE VOICE OF THE I AM | TARR | LIVE |
| 276 | 73450943 | 1357947 | I AM | TARR | LIVE |
| 277 | 73034957 | 1024730 | I'M ON A DIET | TARR | LIVE |
| 278 | 73447424 | 1325683 | I AM SPECIAL | TARR | LIVE |
| 279 | 73777893 | 1554613 | I'M A TOYS "R" US KID! | TARR | LIVE |
| 280 | 73831020 | 1595523 | I'M "SPEEDEE" | TARR | LIVE |
| 281 | 73828793 | 1634425 | I'M TAKING CARE | TARR | LIVE |
| 282 | 73789981 | 1573996 | I'M NOT ONLY THE HAIR CLUB PRESIDENT, I'M ALSO A CLIENT | TARR | LIVE |
| 283 | 73785310 | 1565236 | I'M A MADD DAD | TARR | LIVE |
| 284 | 73756871 | 1555012 | I'M SOLD ON ST. LOUIS | TARR | LIVE |
| 285 | 73737963 | 1531338 | CAUSE THAT'S THE KIND OF GUY I AM | TARR | LIVE |
| 286 | 73663869 | 1478046 | CAUSE THAT'S THE WAY I AM | TARR | LIVE |
| 287 | 73653167 | 1463559 | I'M 2 | TARR | LIVE |
| 288 | 73608807 | 1431171 | I'M A HUG | TARR | LIVE |
| 289 | 73589324 | 1415833 | I'M A BIG KID NOW | TARR | LIVE |
| 290 | 73570316 | 1423387 | WHEN YOU'RE HAPPY, I'M HAPPY | TARR | LIVE |
| 291 | 73558096 | 1393426 | HI ! I'M LI'L PROTEIN | TARR | LIVE |
| 292 | 73557152 | 1391970 | IAMA | TARR | LIVE |
| 293 | 73548936 | 1384106 | I'M IN CHARGE | TARR | LIVE |
| 294 | 73544745 | 1418497 | I'M GILBERT GIBBLE | TARR | LIVE |
| 295 | 73528570 | 1443586 | I.M.THUMBUDDY | TARR | LIVE |
| 296 | 73523635 | 1420490 | I.M. THUMBUDDY | TARR | LIVE |
| 297 | 73465665 | 1414284 | I AM A MONSTER | TARR | LIVE |
| 298 | 73299055 | 1195267 | I AM LOVED | TARR | LIVE |
| 299 | 73271360 | 1178658 | I AM LOVED | TARR | LIVE |
| 300 | 71687222 | 0634398 | I AM | TARR | LIVE |

PTO HOME   TRADEMARK   TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   PREV LIST   NEXT LIST   TOP
HELP



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

Trademarks > Trademark Electronic Search System (TESS)

## Trademark Electronic Search System(Tess)

*TESS was last updated on Sat Jun 18 03:50:32 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | PREV LIST | NEXT LIST | BOTTOM |
| HELP |

Logout  *Please logout when you are done to release system resources allocated for you.*

Start  List At:     OR  Jump  to record:

# 317 Records(s) found (This page: 301 ~ 317)

Refine Search  (I)[BI] and  (AM)[BI] and (LIVE)[LD] and `RN    Submit

Current Search: S20: (I)[BI] and (AM)[BI] and (LIVE)[LD] and `RN > "0" docs: 317 occ: 1678

|     | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|-----|---------------|-------------|-----------|--------------|-----------|
| 301 | 72301883 | 0866393 | I AM LOVED | TARR | LIVE |
| 302 | 72301882 | 0866430 | I AM LOVED | TARR | LIVE |
| 303 | 72301881 | 0863194 | I AM LOVED | TARR | LIVE |
| 304 | 72301880 | 0866344 | I AM LOVED | TARR | LIVE |
| 305 | 72301879 | 0866308 | I AM LOVED | TARR | LIVE |
| 306 | 72301877 | 0866324 | I AM LOVED | TARR | LIVE |
| 307 | 72301876 | 0863171 | I AM LOVED | TARR | LIVE |
| 308 | 72299134 | 0876403 | IMCOOL | TARR | LIVE |
| 309 | 72295000 | 0861142 | I AM LOVED | TARR | LIVE |
| 310 | 72294999 | 0861123 | I AM LOVED | TARR | LIVE |
| 311 | 72294998 | 0856673 | I AM LOVED | TARR | LIVE |
| 312 | 72294997 | 0856626 | I AM LOVED | TARR | LIVE |
| 313 | 72294996 | 0859322 | I AM LOVED | TARR | LIVE |
| 314 | 72294995 | 0856840 | I AM LOVED | TARR | LIVE |
| 315 | 72294994 | 0856297 | I AM LOVED | TARR | LIVE |
| 316 | 72293689 | 0858367 | I AM LOVED | TARR | LIVE |
| 317 | 72288515 | 0852718 | I AM LOVED | TARR | LIVE |

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | PREV LIST | NEXT LIST | TOP |
| HELP |

Record List Display                                                                    Page 1 of 2

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

Trademarks > Trademark Electronic Search System (TESS)

## Trademark Electronic Search System(Tess)

*TESS was last updated on Sat Jun 18 03:50:32 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | APPLY LIST | NEXT LIST | BOTTOM |
| HELP |

Logout. *Please logout when you are done to release system resources allocated for you.*

Start. List At:     OR  Jump. to record:

# 24 Records(s) found (This page: 1 ~ 24)

Refine Search (I)[BI] and (AM)[BI] and (LIVE)[LD] and `RN    Submit.

Current Search: S21: (I)[BI] and (AM)[BI] and (LIVE)[LD] and `RN > "0" and "009"[IC] docs: 24 occ: 147

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 1 | 78120083 | 2773548 | IM-LIVE | TARR | LIVE |
| 2 | 78233180 | 2860181 | WHO AM I? | TARR | LIVE |
| 3 | 78149894 | 2877018 | IM-AGE | TARR | LIVE |
| 4 | 78130959 | 2833125 | IMSAFE | TARR | LIVE |
| 5 | 78052200 | 2779449 | I'M INTOUCH | TARR | LIVE |
| 6 | 78000119 | 2722526 | IM-ANYWHERE | TARR | LIVE |
| 7 | 76413294 | 2882409 | LOOK AT ME WHEN I'M TALKING TO YOU | TARR | LIVE |
| 8 | 76508358 | 2894498 | I-AM | TARR | LIVE |
| 9 | 76393070 | 2746425 | I AM YOUR IDEA | TARR | LIVE |
| 10 | 75263823 | 2219586 | I AM YOUR CHILD | TARR | LIVE |
| 11 | 75263814 | 2219581 | I AM YOUR CHILD | TARR | LIVE |
| 12 | 75887571 | 2410700 | TRAX'IM | TARR | LIVE |
| 13 | 75840894 | 2593473 | WHY I AM | TARR | LIVE |
| 14 | 75726325 | 2434685 | WHEREAMI | TARR | LIVE |
| 15 | 75646382 | 2314634 | I'MSMART | TARR | LIVE |
| 16 | 75551857 | 2313621 | WHEN I AM AN OLD WOMAN I SHALL WEAR PURPLE | TARR | LIVE |
| 17 | 75264530 | 2457547 | TELL ME WHO I AM | TARR | LIVE |
| 18 | 75179158 | 2402288 | "SEE WHAT I'M SAYING" | TARR | LIVE |
| 19 | 75105309 | 2219879 | IM4U | TARR | LIVE |
| 20 | 74377827 | 1828123 | I AM | TARR | LIVE |
| 21 | 74377540 | 1817807 | "I AM" MUSIC OF THE SPHERES | TARR | LIVE |

Record List Display                                                      Page 2 of 2

| 22 | 74218573 | 1780075 | I AM I CAN I WILL | TARR | LIVE |
|----|----------|---------|-------------------|------|------|
| 23 | 74156272 | 1715172 | MY LITTLE ANGEL TELLS ME I'M SPECIAL | TARR | LIVE |
| 24 | 73548936 | 1384106 | I'M IN CHARGE | TARR | LIVE |

PTO HOME   TRADEMARK   TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   PREV LIST   NEXT LIST   TOP   HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Record List Display                                                    Page 1 of 2

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

Trademarks > Trademark Electronic Search System (TESS)

# Trademark Electronic Search System(Tess)

*TESS was last updated on Sat Jun 18 03:50:32 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | PREV LIST | NEXT LIST | BOTTOM |
| HELP |

**Logout** *Please logout when you are done to release system resources allocated for you.*

**Start** List At:        OR **Jump** to record:        **29 Records(s) found (This page: 1 ~ 29)**

Refine Search (I)[BI] and (AM)[BI] and (LIVE)[LD] and "0: **Submit**

Current Search: S25: (I)[BI] and (AM)[BI] and (LIVE)[LD] and "035"[IC] and `RN > "0" docs: 29 occ: 177

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 1 | 78052555 | 2670351 | BEAUTY I AM | TARR | LIVE |
| 2 | 78003277 | 2863520 | I'M IDEAS 'N MIND $ | TARR | LIVE |
| 3 | 78132466 | 2941533 | I AM A NEW YORKER | TARR | LIVE |
| 4 | 78323492 | 2936170 | HI, I'M SCREECH... BEST ONE | TARR | LIVE |
| 5 | 76045189 | 2880591 | IAM.CA | TARR | LIVE |
| 6 | 76393070 | 2746425 | I AM YOUR IDEA | TARR | LIVE |
| 7 | 76422283 | 2868385 | I'M HERE TO LEARN | TARR | LIVE |
| 8 | 76424080 | 2798926 | I'M GAME | TARR | LIVE |
| 9 | 76319345 | 2744023 | YOU CAN'T SCARE ME, I'M IN RETAIL. | TARR | LIVE |
| 10 | 76288785 | 2538266 | I'M ON AIR | TARR | LIVE |
| 11 | 76288784 | 2538265 | I'M ON AIR | TARR | LIVE |
| 12 | 76211744 | 2698455 | IAMINDEPENDENT.COM | TARR | LIVE |
| 13 | 76205512 | 2510160 | IMAGENIUS | TARR | LIVE |
| 14 | 76080687 | 2477842 | AM I WORTHY? | TARR | LIVE |
| 15 | 76065861 | 2650164 | I'M SO CONFIDENT I'M GOING TO SELL YOUR HOUSE HERE'S A BOX, START PACKING | TARR | LIVE |
| 16 | 76051412 | 2560116 | I AM BUFFALO NIAGARA | TARR | LIVE |
| 17 | 75575595 | 2344811 | I'M EASY | TARR | LIVE |
| 18 | 75632442 | 2357076 | I'M SELLING IT MYSELF | TARR | LIVE |
| 19 | 75431670 | 2317147 | I AM MIAMI | TARR | LIVE |
| 20 | 75917272 | 2505487 | I'M A SMART PLUMBER! PASCO | TARR | LIVE |
| 21 | 75822449 | 2518365 | I AM 3RD | TARR | LIVE |

Record List Display                                                      Page 2 of 2

| 22 | 75806044 | 2458499 | I AM... | TARR | LIVE |
|----|----------|---------|---------|------|------|
| 23 | 75795558 | 2665004 | IMYOURMUSIC.COM | TARR | LIVE |
| 24 | 75772327 | 2368552 | IMPARTS | TARR | LIVE |
| 25 | 75762573 | 2472226 | I AM 3RD | TARR | LIVE |
| 26 | 75459121 | 2352530 | I'M A WEDDING PARTY - PARTY ANIMAL | TARR | LIVE |
| 27 | 75373479 | 2521464 | IAMUSA | TARR | LIVE |
| 28 | 75105309 | 2219879 | IM4U | TARR | LIVE |
| 29 | 73756871 | 1555012 | I'M SOLD ON ST. LOUIS | TARR | LIVE |

PTO HOME   TRADEMARK   TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   PREV LIST   NEXT LIST   TOP

HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY