# Exhibit GG

Record List Display



**United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

## Trademarks > Trademark Electronic Search System(Tess)

*TESS was last updated on Thu Jun 28 04:06:24 EDT 2007*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | BOTTOM | HELP |

**Logout** *Please logout when you are done to release system resources allocated for you.*

**Start** List At:    OR **Jump** to record:      **879 Records(s) found (This page: 1 ~ 200)**

Refine Search ((I)[BI] and (AM)[BI] and (LIVE)[LD] and 'RN **Submit**

Current Search: S8: ((I)[BI] and (AM)[BI] and (LIVE)[LD] and 'RN > "0")[ALL] docs: 879 occ: 879

|   | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 1 | 79038552 |  | F ME I'M FAMOUS! | TARR | LIVE |
| 2 | 79034577 |  | I AM PROFISAFE | TARR | LIVE |
| 3 | 79037055 |  | I'M GOING | TARR | LIVE |
| 4 | 79022193 |  | I'M EASY | TARR | LIVE |
| 5 | 79021670 |  | I'M 16 | TARR | LIVE |
| 6 | 79021669 |  | I'M 17 | TARR | LIVE |
| 7 | 79021668 |  | I'M 18 | TARR | LIVE |
| 8 | 79021727 | 3223330 | COW HAPPY I AM | TARR | LIVE |
| 9 | 79034159 |  | I AM RED | TARR | LIVE |
| 10 | 79034061 |  | I AM RED | TARR | LIVE |
| 11 | 79017527 | 3145753 | I AM NOT A FOOTBALL PLAYER | TARR | LIVE |
| 12 | 79011662 | 3120963 | I AM | TARR | LIVE |
| 13 | 78905554 |  | TGIG THANK GOD I'M GAY | TARR | LIVE |
| 14 | 78830785 |  | I'M ONE OF THE BEST! | TARR | LIVE |
| 15 | 78927427 |  | I AM I SAID | TARR | LIVE |
| 16 | 78886078 |  | JIMI HENDRIX EXPERIENCE I AM EXPERIENCED | TARR | LIVE |
| 17 | 78866191 |  | IM2PAY | TARR | LIVE |
| 18 | 78810698 |  | I AM GRAPHIC | TARR | LIVE |
| 19 | 78706432 | 3254948 | I'M COOL | TARR | LIVE |
| 20 | 78706424 | 3254947 | I'M WARM | TARR | LIVE |
| 21 | 78706413 | 3254946 | I'M COOL | TARR | LIVE |
| 22 | 78634245 |  | I'M NOT HERE, I'M REALLY | TARR | LIVE |
| 23 | 78699179 |  | I'M ONCALL | TARR | LIVE |
| 24 | 78660163 |  | IMAHOG | TARR | LIVE |

| 25 | 78924417 |         | I AM ADORED                                                                                          | TARR | LIVE |
|----|----------|---------|------------------------------------------------------------------------------------------------------|------|------|
| 26 | 78914575 |         | I CAN THEREFORE I AM!                                                                                 | TARR | LIVE |
| 27 | 78856507 |         | I.AM.ME.SPORTS                                                                                        | TARR | LIVE |
| 28 | 78831252 |         | I AM ABLE                                                                                            | TARR | LIVE |
| 29 | 78615308 | 3254198 | I'M ALL SET                                                                                          | TARR | LIVE |
| 30 | 78599395 |         | IAM                                                                                                  | TARR | LIVE |
| 31 | 78936496 |         | I'D RATHER BE CANOEING THAN DOING WHAT I'M DOING.                                                    | TARR | LIVE |
| 32 | 78854000 |         | I'M WHATS UP                                                                                         | TARR | LIVE |
| 33 | 78735239 |         | I'M HOT!...AND I'M BALD!                                                                             | TARR | LIVE |
| 34 | 78813296 |         | I AM WOMAN GIRLS RULE                                                                                | TARR | LIVE |
| 35 | 78858689 |         | I AM GREATER THAN                                                                                    | TARR | LIVE |
| 36 | 78737354 |         | IMRU                                                                                                 | TARR | LIVE |
| 37 | 78962580 |         | V WWW.VORTEXVALVE.COM I'M GOING VORTICULAR                                                           | TARR | LIVE |
| 38 | 78926608 |         | I'M A SUPERFIT KID                                                                                   | TARR | LIVE |
| 39 | 78734479 | 3249040 | I'M A HEALTH NUT                                                                                     | TARR | LIVE |
| 40 | 78919227 |         | I'M                                                                                                  | TARR | LIVE |
| 41 | 78878209 |         | I'M AN IMMIGRANT                                                                                     | TARR | LIVE |
| 42 | 78878204 |         | I'M AN IMMIGRANT                                                                                     | TARR | LIVE |
| 43 | 78606565 |         | I'M A BELIEVER                                                                                       | TARR | LIVE |
| 44 | 78878201 |         | I'M AN IMMIGRANT                                                                                     | TARR | LIVE |
| 45 | 78895959 |         | I AM SYKES. HOW FAR WILL YOU LET ME TAKE YOU?                                                        | TARR | LIVE |
| 46 | 78838517 | 3246838 | MAMA DRILL I'M YA MOTIVATOR LADY!!                                                                   | TARR | LIVE |
| 47 | 78783463 |         | I'M GOD'S VIRTUOUS WOMAN                                                                             | TARR | LIVE |
| 48 | 78950608 |         | THE ALIGNED LEADER PHYSICAL I DO...SPIRITUAL I AM...EMOTIONAL I FEEL...SPIRITUAL I AM...MENTAL I THINK...SPIRITUAL I AM... | TARR | LIVE |
| 49 | 78638303 |         | I'M NOT JUST SURVIVING, I'M THRIVING.                                                                | TARR | LIVE |
| 50 | 78578144 |         | I'M NOT JUST SURVIVING, I'M THRIVING.                                                                | TARR | LIVE |
| 51 | 78816017 |         | I'M CUTE HUH ?                                                                                       | TARR | LIVE |
| 52 | 78805177 |         | I'M ORGANIC                                                                                          | TARR | LIVE |
| 53 | 78734675 | 3243806 | I AM THE BANK                                                                                        | TARR | LIVE |
| 54 | 78911907 |         | KISS ME I'M IRISH                                                                                    | TARR | LIVE |
| 55 | 78849027 |         | I'M HERE LISTENING WITH PURPOSE                                                                      | TARR | LIVE |
| 56 | 78849023 |         | I'M HERE AWAKENING IMAGINATIONS                                                                      | TARR | LIVE |
| 57 | 78791962 |         | I'M AWARE ENTERTAINMENT                                                                              | TARR | LIVE |
| 58 | 78970550 |         | HI HONEY, I'M HOME                                                                                   | TARR | LIVE |
| 59 | 78580659 | 3092658 | I AM HEALED                                                                                          | TARR | LIVE |
| 60 | 78580645 | 3108978 | I AM BLESSED                                                                                         | TARR | LIVE |
| 61 | 78851116 |         | TTI AM 6:I                                                                                           | TARR | LIVE |
| 62 | 78813692 |         | I AM THE WOMAN TO BLAME                                                                              | TARR | LIVE |
| 63 | 78738325 | 3241454 | IAMCONNECTED HUMAN RESOURCES FOR RESOURCEFUL WOMEN                                                   | TARR | LIVE |
| 64 | 78792265 |         | I AM A NOYD!                                                                                         | TARR | LIVE |
| 65 | 78576979 |         | I'M SMITTEN WITH THE MITTEN!                                                                         | TARR | LIVE |
| 66 | 78928619 |         | I'M A DREAMER                                                                                        | TARR | LIVE |

| 67 | 78878197 |  | I'M AN IMMIGRANT | TARR | LIVE |
|---|---|---|---|---|---|
| 68 | 78928605 |  | I'M A DREAMER | TARR | LIVE |
| 69 | 78928574 |  | I'M A DREAMER | TARR | LIVE |
| 70 | 78733893 | 3239028 | TAVASMI I AM YOURS... | TARR | LIVE |
| 71 | 78878195 |  | I'M AN IMMIGRANT | TARR | LIVE |
| 72 | 78775480 |  | I AMERICA | TARR | LIVE |
| 73 | 78634270 |  | I'MWELL HEALTH, LLC | TARR | LIVE |
| 74 | 78973775 |  | THE WHO AM I COMMUNITY | TARR | LIVE |
| 75 | 78973761 |  | WHO AM I | TARR | LIVE |
| 76 | 78921535 | 3237303 | LOVE ME I'M INTOLERANT | TARR | LIVE |
| 77 | 78884064 |  | I'M INTERACTIVE | TARR | LIVE |
| 78 | 78762533 |  | I'M IN | TARR | LIVE |
| 79 | 78720108 |  | IMAGOD | TARR | LIVE |
| 80 | 78722350 |  | I'M A CHILD OF APPALACHIA | TARR | LIVE |
| 81 | 78787694 |  | I AM INDY | TARR | LIVE |
| 82 | 78689835 |  | I AM NOT AFRAID | TARR | LIVE |
| 83 | 78963830 |  | I'M OVER IT | TARR | LIVE |
| 84 | 78760746 | 3235310 | I'M THERE FOR YOU BABY... | TARR | LIVE |
| 85 | 78566563 |  | I AM POWERFUL | TARR | LIVE |
| 86 | 78665329 |  | I'M A SUPPORTER WWW.ABCF.ORG | TARR | LIVE |
| 87 | 78962581 |  | I'M GOING VORTICULAR | TARR | LIVE |
| 88 | 78963173 |  | I'M STILL ALIVE | TARR | LIVE |
| 89 | 78712691 | 3231468 | I'M | TARR | LIVE |
| 90 | 78674987 |  | DON'T PANIC I'M ONLY HISPANIC | TARR | LIVE |
| 91 | 78962489 | 3227987 | I AM THE ONLY ME | TARR | LIVE |
| 92 | 78588281 | 3226718 | I'MPOSSIBLE | TARR | LIVE |
| 93 | 78950578 |  | I AM IN HERE | TARR | LIVE |
| 94 | 78788118 |  | I'M PLUMP & LUSCIOUS | TARR | LIVE |
| 95 | 78550672 |  | I AM WHAT I AM | TARR | LIVE |
| 96 | 78969663 |  | HELL YEAH I'M BLE$$ED | TARR | LIVE |
| 97 | 78782683 |  | I AM BEYOND | TARR | LIVE |
| 98 | 78950492 |  | I AM IN HERE | TARR | LIVE |
| 99 | 78696352 |  | I M 1 | TARR | LIVE |
| 100 | 78696345 |  | I AM ONE | TARR | LIVE |
| 101 | 78811737 |  | I'M BLESSED, NOT FRESH.(WITH OR WITHOUT HALO ON ITEMS) | TARR | LIVE |
| 102 | 78946429 |  | I'M IN RACE TRIM | TARR | LIVE |
| 103 | 78660313 |  | I AM WHORE, HEAR ME ROAR | TARR | LIVE |
| 104 | 78566019 |  | I AM A FORCE OF NATURE | TARR | LIVE |
| 105 | 78943666 |  | I'M NOT | TARR | LIVE |
| 106 | 78941301 |  | I AM NOT A BOY | TARR | LIVE |
| 107 | 78856410 | 3217550 | I AM BUILDING HIS CHURCH | TARR | LIVE |
| 108 | 78815443 |  | I AM AVAILABLE | TARR | LIVE |
| 109 | 78810975 |  | I'M HERE TO SAVE THE PLANET | TARR | LIVE |

| 110 | 78775055 | | I AM IT I LOVE IT I DO IT | TARR | LIVE |
|---|---|---|---|---|---|
| 111 | 78775043 | | I AM IT I LOVE IT I DO IT | TARR | LIVE |
| 112 | 78772600 | | I'M INTERESTED | TARR | LIVE |
| 113 | 78706410 | | I'M WARM | TARR | LIVE |
| 114 | 78504912 | | I'M>POSSIBLE | TARR | LIVE |
| 115 | 78930521 | | YOU DON'T HAVE TO LIKE ME TO DO ME BUT YOU'LL LOVE ME WHEN I'M DONE | TARR | LIVE |
| 116 | 78927416 | | I'M GEEKED! | TARR | LIVE |
| 117 | 78968478 | | NO REALLY, I'M FINE | TARR | LIVE |
| 118 | 78867909 | | HEY MOM, I'M HUNGRY! | TARR | LIVE |
| 119 | 78838448 | | I'M IN | TARR | LIVE |
| 120 | 78838446 | | I'M IN | TARR | LIVE |
| 121 | 78838445 | | I'M IN | TARR | LIVE |
| 122 | 78795877 | | YES I AM | TARR | LIVE |
| 123 | 78639351 | 3179667 | I AM | TARR | LIVE |
| 124 | 78812951 | | IT'S ALL MCCOOL BECAUSE THE TASTE IS MCCOOL AND THAT MEANS YOU'RE MCCOOL AND I'M MCCOOL AND WE'RE ALL MCCOOL AND THAT'S MCCOOL BECAUSE IT'S COOL TO BE MCCOOL | TARR | LIVE |
| 125 | 78926968 | | BECAUSE I'M BETTER THAN YOU | TARR | LIVE |
| 126 | 78778903 | | I'M SO GORGEOUS | TARR | LIVE |
| 127 | 78771785 | | "I'M NOT LIKE YOU!" | TARR | LIVE |
| 128 | 78923290 | | I'M NOT AFRAID OF TERRORISTS | TARR | LIVE |
| 129 | 78921982 | | I AM | TARR | LIVE |
| 130 | 78914075 | | TGIG THANK GOD I'M GAY | TARR | LIVE |
| 131 | 78909159 | | I'M NOT A MODEL | TARR | LIVE |
| 132 | 78866302 | 3208899 | IMMOBILE I'M MOBILE | TARR | LIVE |
| 133 | 78912847 | | EAT ME I AM CHINESE | TARR | LIVE |
| 134 | 78909676 | | I'M NOT ILLEGAL | TARR | LIVE |
| 135 | 78902589 | | "I AM THE INTERNET" | TARR | LIVE |
| 136 | 78811929 | | IMA B.A.B.E. BE A BEAUTIFUL EXAMPLE | TARR | LIVE |
| 137 | 78921485 | | I AM IAM IAM IAM IAM IAM IAM IAM | TARR | LIVE |
| 138 | 78906661 | | OF ALL THE PEOPLE IN THE WORLD TO BE I AM GLAD THAT I AM ME | TARR | LIVE |
| 139 | 78904897 | | I'M DONE | TARR | LIVE |
| 140 | 78859837 | | I'M WITH THE BAND | TARR | LIVE |
| 141 | 78837938 | | I'M IN | TARR | LIVE |
| 142 | 78792305 | | I AM A NOYD! | TARR | LIVE |
| 143 | 78670633 | 3202912 | IMALLABOUT.COM | TARR | LIVE |
| 144 | 78638872 | 3202876 | THAT'S WHAT I'M TALKING ABOUT | TARR | LIVE |
| 145 | 78925188 | | ABIATHAR DESIGN & CLEANING ADC FINISHING TOUCHES & REMNANT REMOVAL EXPERT 1-888 41IM ADC | TARR | LIVE |
| 146 | 78747004 | | I AM THE HOPE OF NEW ORLEANS | TARR | LIVE |
| 147 | 78765562 | | I AM WORTH THE WAIT | TARR | LIVE |
| 148 | 78902973 | | I'M NOT SPONSORED | TARR | LIVE |
| 149 | 78890225 | | I'M TOO OLD TO ... | TARR | LIVE |

| 150 | 78886220 | | I'M SINGLE, NOT IN A RELATIONSHIP AND OPEN TO MEET ANOTHER SINGLE | TARR | LIVE |
|---|---|---|---|---|---|
| 151 | 78746642 | 3192407 | HERE I AM LORD | TARR | LIVE |
| 152 | 78746587 | 3192405 | HERE I AM LORD | TARR | LIVE |
| 153 | 78700231 | | IM PURE | TARR | LIVE |
| 154 | 78545772 | 3195025 | I'M A SOCIAL BUTTERFLY! | TARR | LIVE |
| 155 | 78928557 | | I'M A DREAMER | TARR | LIVE |
| 156 | 78886693 | | I'M AN XB | TARR | LIVE |
| 157 | 78879088 | | I'M TRACKED OUT | TARR | LIVE |
| 158 | 78880409 | | I AM ENVY | TARR | LIVE |
| 159 | 78553417 | 3146765 | I'M THINKING ARBY'S | TARR | LIVE |
| 160 | 78735541 | | I AM DETROIT | TARR | LIVE |
| 161 | 78770231 | 3183375 | THE IAMSHAMAN SHOP | TARR | LIVE |
| 162 | 78715273 | | DON'T HATE BECAUSE I'M AN ENTREPRENEUR | TARR | LIVE |
| 163 | 78587100 | | I AM SCRAPPERELLA | TARR | LIVE |
| 164 | 78648339 | | I'M IN CONTROL | TARR | LIVE |
| 165 | 78769209 | | IF MOM CALLS, TELL HER I'M AT THE LIBRARY! | TARR | LIVE |
| 166 | 78905602 | | I'M SO ILLUMINATING | TARR | LIVE |
| 167 | 78868239 | | I AM THE CURE | TARR | LIVE |
| 168 | 78858400 | | I AM NOT FLAMMIN, I AM AN INFERNO! | TARR | LIVE |
| 169 | 78723613 | | I'M BLUNT BUT I'M A GENTLEMAN | TARR | LIVE |
| 170 | 78508352 | 3178051 | I'M NOT SPOILED, I'M LOVED A LOT | TARR | LIVE |
| 171 | 78551631 | | I'M A MIGHTY KID | TARR | LIVE |
| 172 | 78928646 | | I'M A DREAMER | TARR | LIVE |
| 173 | 78867894 | | HEY MOM, I'M HUNGRY! | TARR | LIVE |
| 174 | 78673867 | | AZ I AM | TARR | LIVE |
| 175 | 78851636 | | I'M N LUV WIT A GANGSTA | TARR | LIVE |
| 176 | 78646410 | 3172466 | I AM A COMFORT KEEPER | TARR | LIVE |
| 177 | 78763495 | | I'M IN | TARR | LIVE |
| 178 | 78538527 | 3169735 | I'M WHIPPED | TARR | LIVE |
| 179 | 78805772 | | I AM FREE TO BE WHAT I WANT | TARR | LIVE |
| 180 | 78827245 | | I'M NACHO GIRLFRIEND | TARR | LIVE |
| 181 | 78827241 | | I'M HAVING OLIVE THE FUN | TARR | LIVE |
| 182 | 78699903 | 3166964 | I'M THE MILKMAN. | TARR | LIVE |
| 183 | 78670272 | 3162056 | I'M A SAVER! NAVY FEDERAL KIDS CLUB | TARR | LIVE |
| 184 | 78599532 | 3156585 | IMNOWONLINE.COM | TARR | LIVE |
| 185 | 78712771 | | THATS WHAT I'M TALKIN ABOUT | TARR | LIVE |
| 186 | 78788103 | | KISS ME, I'M YOURS | TARR | LIVE |
| 187 | 78638214 | 3149998 | BECAUSE I AM | TARR | LIVE |
| 188 | 78536154 | 3147621 | "I AM" PAGEANT OF THE ANGELS | TARR | LIVE |
| 189 | 78637366 | 3087700 | I AM LOVED | TARR | LIVE |
| 190 | 78798742 | | I KNOW I AM | TARR | LIVE |
| 191 | 78794613 | | I'M A CONSERBERAL AND I VOTE | TARR | LIVE |
| 192 | 78762541 | | I'M IN | TARR | LIVE |

| 193 | 78791898 |  | IF YOU BLINK I'M GONE | TARR | LIVE |
| 194 | 78764128 |  | I'M PINGING IN THE RAIN | TARR | LIVE |
| 195 | 78704946 |  | "BUT I'M THE BRIDE" | TARR | LIVE |
| 196 | 78650702 |  | I'M OKAY CALL | TARR | LIVE |
| 197 | 78582566 |  | IAMOLDER | TARR | LIVE |
| 198 | 78960661 |  | WHAT KIND OF BRIDE AM I? | TARR | LIVE |
| 199 | 78603344 | 3138299 | I'M IN | TARR | LIVE |
| 200 | 78959661 |  | I'M ON IT | TARR | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | TOP | HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

 **United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

## Trademarks > Trademark Electronic Search System(Tess)

*TESS was last updated on Thu Jun 28 04:06:24 EDT 2007*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | BOTTOM | HELP |

Logout *Please logout when you are done to release system resources allocated for you.*

Start List At:    OR  Jump to record:

# 879 Records(s) found (This page: 201 ~ 400)

Refine Search  ((I)[BI] and (AM)[BI] and (LIVE)[LD] and 'RN  Submit

Current Search: S8: ((I)[BI] and (AM)[BI] and (LIVE)[LD] and 'RN > "0")[ALL] docs: 879 occ: 879

|  | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 201 | 78741456 | | "DON'T CALL ME A TELEMARKETER" "I AM NOT A TELEMARKETER" | TARR | LIVE |
| 202 | 78618978 | | TELL HELL.. I AIN'T COMIN' | TARR | LIVE |
| 203 | 78722952 | | I'M HERE | TARR | LIVE |
| 204 | 78637921 | | I'M HERE PHILOSOPHY THE PROCESS | TARR | LIVE |
| 205 | 78597546 | | I'M HERE PHILOSOPHY | TARR | LIVE |
| 206 | 78690299 | 3120548 | I AM BEAUTIFUL BEYOND DIVINE | TARR | LIVE |
| 207 | 78775057 | | I AM IT I LOVE IT I DO IT | TARR | LIVE |
| 208 | 78775051 | | I AM IT I LOVE IT I DO IT | TARR | LIVE |
| 209 | 78775048 | | I AM IT I LOVE IT I DO IT | TARR | LIVE |
| 210 | 78946145 | | I'M IMPERVIOUS MUSIC | TARR | LIVE |
| 211 | 78685795 | | AM I DREAMING | TARR | LIVE |
| 212 | 78765439 | | I AM BEAUTIFUL. I AM SMART. I AM STRONG. I AM TALENTED. I AM POWERFUL. I AM ENOUGH. | TARR | LIVE |
| 213 | 78765427 | | THE I AM BEAUTIFUL MIRROR | TARR | LIVE |
| 214 | 78519308 | | I'M A PEPPER | TARR | LIVE |
| 215 | 78941811 | | I AM-I CAN-I WILL | TARR | LIVE |
| 216 | 78939546 | | I AM NY | TARR | LIVE |
| 217 | 78627519 | | IAMHUMAN | TARR | LIVE |
| 218 | 78929555 | | I'M A COOKIE THIEF TOO! | TARR | LIVE |
| 219 | 78685519 | 3117177 | I AM HOPE | TARR | LIVE |
| 220 | 78924115 | | I'M A LITTLE MONSTER | TARR | LIVE |
| 221 | 78588360 | | I'MPOSSIBLE | TARR | LIVE |
| 222 | 78756326 | | I'M JUST HERE FOR THE BUD LIGHT | TARR | LIVE |
| 223 | 78731180 | | NO...I'M NOT THE NANNY! | TARR | LIVE |

| 224 | 78609174 | 3109044 | I'M FINE | TARR | LIVE |
|-----|----------|---------|----------|------|------|
| 225 | 78911033 | | I AM A SONYFANBOY | TARR | LIVE |
| 226 | 78905206 | | I'M ONLY 17 | TARR | LIVE |
| 227 | 78652399 | 3106507 | "I'M PERFECTLY BAKED!" | TARR | LIVE |
| 228 | 78544977 | 3106222 | THE ABC'S OF SAFE SLEEP IF I'M SLEEPING, TURN ME OVER | TARR | LIVE |
| 229 | 78733660 | | I'M HOT YOU'RE NOT | TARR | LIVE |
| 230 | 78709920 | | IAMSOKISSABLE! | TARR | LIVE |
| 231 | 78620748 | 3092794 | IMHONEST | TARR | LIVE |
| 232 | 78734643 | | I'M ABOUT TO SNAP | TARR | LIVE |
| 233 | 78626077 | 3089991 | I AM ENOUGH | TARR | LIVE |
| 234 | 78630640 | 3085468 | GET OUT OF THE WAY - I'M LATE FOR MY LOVE LIFE! | TARR | LIVE |
| 235 | 78568327 | | I AM BLESSED | TARR | LIVE |
| 236 | 78976484 | 3066084 | I'M A RUNNER | TARR | LIVE |
| 237 | 78721234 | | I AM KNOT | TARR | LIVE |
| 238 | 78719381 | | I'M A GREAT AMERICAN | TARR | LIVE |
| 239 | 78674781 | | I AM OK | TARR | LIVE |
| 240 | 78668363 | | "I'M POWER" | TARR | LIVE |
| 241 | 78664820 | | I'M ALL ADVIL | TARR | LIVE |
| 242 | 78664676 | | HERE I AM | TARR | LIVE |
| 243 | 78654512 | 3071150 | I'M A WINNER | TARR | LIVE |
| 244 | 78652232 | | I'M GONNA BE | TARR | LIVE |
| 245 | 78615713 | | I'M SELECTIVE | TARR | LIVE |
| 246 | 78599725 | | "I'M A FRAYED KNOT" | TARR | LIVE |
| 247 | 78596996 | 3057878 | LOVE ME. I'M THE BEST FRIEND YOU'VE GOT. -GOD | TARR | LIVE |
| 248 | 78591150 | 3063731 | JUST AS I AM MINISTRIES | TARR | LIVE |
| 249 | 78587870 | 3063621 | IM GENUINELY SMART | TARR | LIVE |
| 250 | 78571784 | 3067882 | I'M GONNA SAVE YOU A LOTTTAAA MONEY! | TARR | LIVE |
| 251 | 78564877 | 3022297 | I'M A RUNNER | TARR | LIVE |
| 252 | 78563749 | 3054937 | WHO WILL TAKE CARE OF MY CHILD WHEN I'M GONE? | TARR | LIVE |
| 253 | 78545759 | | I'M ALL ABOUT GIRL POWER! | TARR | LIVE |
| 254 | 78520791 | 3028741 | I'M TOO SEXY FOR THE SUN | TARR | LIVE |
| 255 | 78514565 | 3037979 | I'M A PURRRSON | TARR | LIVE |
| 256 | 78510541 | 3040970 | I.M.GOOD | TARR | LIVE |
| 257 | 78484259 | | MR. I. M. DUNN | TARR | LIVE |
| 258 | 78224223 | | AMIVOICE | TARR | LIVE |
| 259 | 78200964 | 3230406 | I'M IN CONTROL | TARR | LIVE |
| 260 | 78264431 | | I'M EASY ... AND I HAVE BAD TASTE | TARR | LIVE |
| 261 | 78482461 | | I'M A STRIPPER | TARR | LIVE |
| 262 | 78415999 | | I'M | TARR | LIVE |
| 263 | 78313696 | | I'M ALL LEGS | TARR | LIVE |
| 264 | 78420736 | 3099075 | AM I HUNGRY? | TARR | LIVE |
| 265 | 78306675 | 3021798 | I.M.A. STAR | TARR | LIVE |
| 266 | 78288126 | 2895626 | I AM A LEADER... UNDER CONSTRUCTION HBS AT WORK | TARR | LIVE |

| 267 | 78261876 | 2906384 | I SAFE I AM THE KEY TO BUILDING A SAFER USA | TARR | LIVE |
| 268 | 78141590 | 2729229 | I AM TATTOOS.COM | TARR | LIVE |
| 269 | 78141107 | 3139716 | GREAT I AM MINISTRIES | TARR | LIVE |
| 270 | 78409111 | | I AM HAPPY WHOLE AND FREE AS GOD CREATED ME TO BE | TARR | LIVE |
| 271 | 78197870 | 3211747 | IMA ROBOT | TARR | LIVE |
| 272 | 78495136 | | I'M BIG IN | TARR | LIVE |
| 273 | 78219661 | 2944942 | TORONTO 2005 JE SUIS RESPONSABLE YO SOY RESPONSABLE I AM RESPONSIBLE INTERNATIONAL CONVENTION - ALCOHOLICS ANONYMOUS JUNE 30 - JULY 3, 2005 - TORONTO, ONTARIO CANADA | TARR | LIVE |
| 274 | 78323492 | 2936170 | HI, I'M SCREECH... BEST ONE | TARR | LIVE |
| 275 | 78344023 | | I AM NOT FAT I AM PREGNANT | TARR | LIVE |
| 276 | 78130959 | 2833125 | IMSAFE | TARR | LIVE |
| 277 | 78083239 | | I AM DIVA | TARR | LIVE |
| 278 | 78467787 | 3177948 | I'M GOING TO READ | TARR | LIVE |
| 279 | 78223259 | 3177640 | I AM PRO CHOICE, I DRIVE A SUV | TARR | LIVE |
| 280 | 78152098 | | I FISH THEREFORE I AM | TARR | LIVE |
| 281 | 78247687 | 2973302 | I AM | TARR | LIVE |
| 282 | 78070163 | 2725892 | HONEY, I'M HOME! | TARR | LIVE |
| 283 | 78233180 | 2860181 | WHO AM I? | TARR | LIVE |
| 284 | 78415899 | 3149552 | I'M | TARR | LIVE |
| 285 | 78364895 | 3150119 | I AM SURROUNDED BY HOPE | TARR | LIVE |
| 286 | 78126486 | 3140603 | IAINTSKEERD | TARR | LIVE |
| 287 | 78429327 | | I AM A WOMAN. | TARR | LIVE |
| 288 | 78436746 | | I S.T.E.E.P THEREFORE I AM STEEPS TEA TAVERN & ELIXIR BAR | TARR | LIVE |
| 289 | 78400875 | 3107744 | I.M. HAPPY | TARR | LIVE |
| 290 | 78227259 | 2856975 | LOOK! I'M READING! | TARR | LIVE |
| 291 | 78257217 | 3104640 | I'M LOVIN' IT | TARR | LIVE |
| 292 | 78452876 | 3101883 | I CARE 'CAUSE I'M WORTH IT! | TARR | LIVE |
| 293 | 78314714 | 3088351 | IMSTAR | TARR | LIVE |
| 294 | 78250242 | | I AM THE AMERICAN DREAM | TARR | LIVE |
| 295 | 78491070 | | DOWN BOY I AM NOT THE GIRL NEXT DOOR I'M THE GIRL TWO DOORS DOWN | TARR | LIVE |
| 296 | 78467164 | | I'M NOT JUST AN ACCESSORY ANYMORE | TARR | LIVE |
| 297 | 78460152 | 3005845 | I AM MY OWN HEALTH BOSS | TARR | LIVE |
| 298 | 78456612 | | IAMZUMN | TARR | LIVE |
| 299 | 78442888 | 3047026 | BABY I'M AMAZED | TARR | LIVE |
| 300 | 78432006 | 2967131 | I AM HOLLYWOOD | TARR | LIVE |
| 301 | 78429358 | | I AM AN ATHLETE. | TARR | LIVE |
| 302 | 78424561 | | I'M A-OK. | TARR | LIVE |
| 303 | 78419524 | | I'M OUT | TARR | LIVE |
| 304 | 78416026 | | I'M CACHED | TARR | LIVE |
| 305 | 78415666 | | I'M A PRINCESS | TARR | LIVE |
| 306 | 78408389 | 3034511 | I-AM IT | TARR | LIVE |

| 307 | 78397106 | 3066724 | IF I'M LOST PLEASE CALL | TARR | LIVE |
|-----|----------|---------|------------------------|------|------|
| 308 | 78384398 | 2975935 | I AM A RECOVERING OBJECT. | TARR | LIVE |
| 309 | 78362845 | 3042623 | I AM ASIAN | TARR | LIVE |
| 310 | 78345509 | 2959566 | GET OUT OF THE WAY - I'M LATE FOR MY LIFE! | TARR | LIVE |
| 311 | 78337048 | 2990494 | I'MPERFECT | TARR | LIVE |
| 312 | 78336297 | 2913197 | I AM THE FUTURE | TARR | LIVE |
| 313 | 78300349 | 2973756 | AM I HUNGRY? | TARR | LIVE |
| 314 | 78294950 | 2874973 | THAT'S WHAT I'M TALKING ABOUT! | TARR | LIVE |
| 315 | 78292987 | 3003600 | I AM ART | TARR | LIVE |
| 316 | 78263310 | 2879400 | "I'M OK BUT YOU NEED PROFESSIONAL HELP!" | TARR | LIVE |
| 317 | 78257216 | 2978889 | I'M LOVIN' IT | TARR | LIVE |
| 318 | 78257215 | 2978888 | I'M LOVIN' IT | TARR | LIVE |
| 319 | 78257203 | 2978887 | I'M LOVIN' IT | TARR | LIVE |
| 320 | 78250425 | 2828096 | I AM MY KID'S MOM | TARR | LIVE |
| 321 | 78250420 | 2828095 | I AM MY KID'S MOM | TARR | LIVE |
| 322 | 78250415 | 2828094 | I AM MY KID'S DAD | TARR | LIVE |
| 323 | 78250408 | 2825287 | I AM MY KID'S DAD | TARR | LIVE |
| 324 | 78248926 | 3030098 | I AM 3RD | TARR | LIVE |
| 325 | 78232640 | 3008505 | I'M DIFFERENT | TARR | LIVE |
| 326 | 78224685 | 2953311 | I'M GONNA LIKE ME | TARR | LIVE |
| 327 | 78221670 | 2874460 | AREN'T YOU GLAD I'M NOT A WIZARD! | TARR | LIVE |
| 328 | 78215115 | 2819854 | I'M PEER PROOF | TARR | LIVE |
| 329 | 78195054 | 2983837 | I'M WITH STUPID | TARR | LIVE |
| 330 | 78149894 | 2877018 | IM-AGE | TARR | LIVE |
| 331 | 78145669 | 2949624 | I AM A LOVABLE ME | TARR | LIVE |
| 332 | 78143766 | 2797523 | I AM AN AIR CLEANER | TARR | LIVE |
| 333 | 78132466 | 2941533 | I AM A NEW YORKER | TARR | LIVE |
| 334 | 78126531 | 2791104 | I AM FORMULA | TARR | LIVE |
| 335 | 78120083 | 2773548 | IM-LIVE | TARR | LIVE |
| 336 | 78118352 | 2747165 | I'M AMAZING! | TARR | LIVE |
| 337 | 78118222 | 2789775 | THIS IS WHO I AM | TARR | LIVE |
| 338 | 78118192 | 2820436 | THIS IS WHO I AM | TARR | LIVE |
| 339 | 78118165 | 2900581 | THIS IS WHO I AM | TARR | LIVE |
| 340 | 78116839 | 2800235 | I'M JUST WAITING MY TURN | TARR | LIVE |
| 341 | 78099543 | 2663356 | CHRISTIAN MAN YES I AM | TARR | LIVE |
| 342 | 78094809 | 2690989 | JUST BE GLAD I'M NOT A WIZARD. | TARR | LIVE |
| 343 | 78091417 | 2983779 | UNIVERSITY OF IBOBARI-(I-BOB-A-RIE) I BOUGHT ONE BOOK AND READ IT AND NOW I AM AN EXPERT! | TARR | LIVE |
| 344 | 78090978 | 2745084 | I'M A DINO-SAVER | TARR | LIVE |
| 345 | 78090685 | 2663334 | I'M A DINO-SAVER | TARR | LIVE |
| 346 | 78089855 | 2635441 | I'M TOO SEXY | TARR | LIVE |
| 347 | 78087531 | 2591773 | AMERICAN YES I AM | TARR | LIVE |
| 348 | 78085469 | 2944729 | I'M A DOER | TARR | LIVE |
| 349 | 78067467 | 2525313 | I AM AN ATHLETE | TARR | LIVE |

| 350 | 78066091 | 2843805 | I AM THE MESSENGER | TARR | LIVE |
|-----|----------|---------|--------------------|------|------|
| 351 | 78052555 | 2670351 | BEAUTY I AM | TARR | LIVE |
| 352 | 78052200 | 2779449 | I'M INTOUCH | TARR | LIVE |
| 353 | 78043076 | 2517548 | I'M CALLING YOU | TARR | LIVE |
| 354 | 78003277 | 2863520 | I'M IDEAS 'N MIND $ | TARR | LIVE |
| 355 | 78000119 | 2722526 | IM-ANYWHERE | TARR | LIVE |
| 356 | 77212715 | | I'M NOT A DEADBEAT! | TARR | LIVE |
| 357 | 77130724 | | I'M JUST A REGULAR PERSON | TARR | LIVE |
| 358 | 77130713 | | I'M JUST A REGULAR KID | TARR | LIVE |
| 359 | 77110756 | | I AM NOT A BYSTANDER | TARR | LIVE |
| 360 | 77068968 | | IV | TARR | LIVE |
| 361 | 77064493 | | I'M SO WONDERFUL! | TARR | LIVE |
| 362 | 77001284 | | HEY, I'M TALKING TO YOU! | TARR | LIVE |
| 363 | 77143475 | | HOW TALL AM I? | TARR | LIVE |
| 364 | 77122371 | | I'M GOING TO WRITE | TARR | LIVE |
| 365 | 77055349 | | GIVE ME NO TROUBLE, I'M IN MY PINK BUBBLE! | TARR | LIVE |
| 366 | 77039940 | | I'MME WHAT'S YOUR GIG? | TARR | LIVE |
| 367 | 77031032 | | DON'T WORRY MOM, I'M TOTALLY MACHINE WASHABLE | TARR | LIVE |
| 368 | 77009689 | | I'M SORRY I BET ON BASEBALL | TARR | LIVE |
| 369 | 77209581 | | I AM MY TEAM IS ME | TARR | LIVE |
| 370 | 77130495 | | I'M NOT GAY, I JUST REALLY LOVE RAINBOWS | TARR | LIVE |
| 371 | 77129948 | | TALK TO ME LIKE I'M SOMEONE YOU LOVE | TARR | LIVE |
| 372 | 77127900 | | I'M READY FOR . . . | TARR | LIVE |
| 373 | 77127794 | | I'M AVAILABLE | TARR | LIVE |
| 374 | 77061348 | | IAMVOIP | TARR | LIVE |
| 375 | 77208055 | | I'M BURIED HERE | TARR | LIVE |
| 376 | 77195728 | | I THINK, THEREFORE I AM A PACIFIST. | TARR | LIVE |
| 377 | 77194211 | | I'M SO THANKFUL | TARR | LIVE |
| 378 | 77094162 | | I'M A PEPPER | TARR | LIVE |
| 379 | 77207411 | | I'M RICK JAMES BITCH | TARR | LIVE |
| 380 | 77203269 | | IMGENEX | TARR | LIVE |
| 381 | 77109577 | | DO U NO WHO I AM | TARR | LIVE |
| 382 | 77109534 | | DO YOU KNOW WHO I AM | TARR | LIVE |
| 383 | 77073115 | | I AM POWERFUL | TARR | LIVE |
| 384 | 77205411 | | I LIKE TO PLAY........AND I'M GOOD AT IT! | TARR | LIVE |
| 385 | 77124368 | | I AM GOD | TARR | LIVE |
| 386 | 77020402 | | I AM NOT A BACKREST | TARR | LIVE |
| 387 | 77020376 | | I AM NOT A BACKREST | TARR | LIVE |
| 388 | 77020371 | | I AM NOT A BACKREST | TARR | LIVE |
| 389 | 77020365 | | I AM NOT A BACKREST | TARR | LIVE |
| 390 | 77204713 | | I AM STRONGER THAN DIABETES | TARR | LIVE |
| 391 | 77123540 | | I'M TOO SMART TO BE THIS STUPID | TARR | LIVE |
| 392 | 77121743 | | I'M NOT AFRAID! | TARR | LIVE |
| 393 | 77066904 | | I AM INSPIRED BY | TARR | LIVE |

| 394 | 77037152 | IMAGINE... SOMEBODY LOVES ME JUST THE WAY I AM | TARR | LIVE |
|-----|----------|-----------------------------------------------|------|------|
| 395 | 77199233 | I AM MY HAIR | TARR | LIVE |
| 396 | 77199112 | I|M BEAUTY | TARR | LIVE |
| 397 | 77142877 | I'M ON IT. I OWN IT. | TARR | LIVE |
| 398 | 77119948 | I'M ON IT. | TARR | LIVE |
| 399 | 77117458 | I'M | TARR | LIVE |
| 400 | 77202608 | I'M RIGHT HERE | TARR | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | TOP | HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System(Tess)

*TESS was last updated on Thu Jun 28 04:06:24 EDT 2007*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | BOTTOM | HELP |

**Logout** *Please logout when you are done to release system resources allocated for you.*

**Start** List At:    OR **Jump** to record:

# 879 Records(s) found (This page: 401 ~ 600)

Refine Search ((I)[BI] and (AM)[BI] and (LIVE)[LD] and 'RN   **Submit**

Current Search: S8: ((I)[BI] and (AM)[BI] and (LIVE)[LD] and 'RN > "0")[ALL] docs: 879 occ: 879

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 401 | 77156881 | | I NOSH THEREFORE I AM | TARR | LIVE |
| 402 | 77088283 | | I AM SEATTLE | TARR | LIVE |
| 403 | 77088274 | | I AM SEATTLE | TARR | LIVE |
| 404 | 77202063 | | I'M IN A STATE OF MIND | TARR | LIVE |
| 405 | 77201403 | | I'M IN A FLIP FLOP STATE OF MIND | TARR | LIVE |
| 406 | 77200408 | | THIS IS WHY I'M HOT | TARR | LIVE |
| 407 | 77151014 | | I AM GOD'S FAVORITE | TARR | LIVE |
| 408 | 77115476 | | I AM GOD'S FAVORITE | TARR | LIVE |
| 409 | 77059827 | | I'M THE "T" IN IT! | TARR | LIVE |
| 410 | 77113231 | | I'M A TEAMMATE | TARR | LIVE |
| 411 | 77091706 | | I AM BEAUTIFUL | TARR | LIVE |
| 412 | 77043630 | | I'M OUT | TARR | LIVE |
| 413 | 77041383 | | I'M A GOOD SPORT. | TARR | LIVE |
| 414 | 77198688 | | I AM AUTHENTIC I AM ME I AM TRUTH I AM DIFFERENT I AM GOOD ENOUGH I AM WORTHY I AM LOVE | TARR | LIVE |
| 415 | 77162192 | | I'M NOT SCARED | TARR | LIVE |
| 416 | 77115252 | | I'M WITH THE BANK | TARR | LIVE |
| 417 | 77109054 | | I'M HERE TEACH ME TO DANCE | TARR | LIVE |
| 418 | 77090425 | | I AM MASSIVELY AHEAD OF THE GAME | TARR | LIVE |
| 419 | 77040177 | | I'M SMOKIN' SEAT SAVER | TARR | LIVE |
| 420 | 77037149 | | I'M THE ALPHA DOG | TARR | LIVE |
| 421 | 77036638 | | I'M SMOKIN' | TARR | LIVE |
| 422 | 77196859 | | I'M FEELING THE LOVE | TARR | LIVE |
| 423 | 77193855 | | I'M A QUEEN | TARR | LIVE |

| 424 | 77193822 | I'M ALIVE! | TARR | LIVE |
|-----|----------|-----------|------|------|
| 425 | 77193010 | I AM A MOTHER | TARR | LIVE |
| 426 | 77109232 | HELP! I'M BEING HELD PRISONER IN A CHOCOLATE FACTORY - DON'T SEND HELP | TARR | LIVE |
| 427 | 77191143 | I.N.F. I AM NOW AND FOREVER | TARR | LIVE |
| 428 | 77107192 | I AM TV | TARR | LIVE |
| 429 | 77093922 | I'M IN GOOD HANDS | TARR | LIVE |
| 430 | 77081889 | IAMVOIP.COM | TARR | LIVE |
| 431 | 77064845 | I.M. HOME | TARR | LIVE |
| 432 | 77031759 | I'M NOT HAVING FUN | TARR | LIVE |
| 433 | 77023296 | IM OUT OF HERE .BIZ | TARR | LIVE |
| 434 | 77019068 | I AM EVERYBODY | TARR | LIVE |
| 435 | 77019060 | I AM EVERYONE | TARR | LIVE |
| 436 | 77192659 | I AM AVAILABLE NETWORK | TARR | LIVE |
| 437 | 77191922 | IMASHAKER | TARR | LIVE |
| 438 | 77190591 | EARNEST I AM | TARR | LIVE |
| 439 | 77190483 | I'M NOT SPOILED, JUST INDULGED! | TARR | LIVE |
| 440 | 77188842 | IST I'M SO THANKFUL | TARR | LIVE |
| 441 | 77079456 | RIVAL ME I'M BETTER THAN YOU! WHO'S BETTER THAN WHO? | TARR | LIVE |
| 442 | 77189934 | I AM EARNEST SEWN | TARR | LIVE |
| 443 | 77109799 | I AM WEASEL | TARR | LIVE |
| 444 | 77177661 | IMOK | TARR | LIVE |
| 445 | 77103848 | I'M LATE FOR THE OUTDOORS | TARR | LIVE |
| 446 | 77087099 | I AM HIP HOP | TARR | LIVE |
| 447 | 77087097 | I AM HIP HOP | TARR | LIVE |
| 448 | 77087092 | I AM HIP HOP | TARR | LIVE |
| 449 | 77087090 | I AM HIP HOP | TARR | LIVE |
| 450 | 77087088 | I AM HIP HOP | TARR | LIVE |
| 451 | 77015051 | I'M A KID FOUNDATION | TARR | LIVE |
| 452 | 77185902 | PRETEND I AM WHITE | TARR | LIVE |
| 453 | 77090587 | WHAT I AM | TARR | LIVE |
| 454 | 77061415 | I AM WOLVERINE | TARR | LIVE |
| 455 | 77022224 | I'M NOT EVEN THINKING ABOUT MY NEXT CAR | TARR | LIVE |
| 456 | 77015341 | I AM ATHENA | TARR | LIVE |
| 457 | 77014208 | R I'M RITE. | TARR | LIVE |
| 458 | 77007767 | TRUST ME. I'M A TRAINED PROFESSIONAL. | TARR | LIVE |
| 459 | 77182896 | OH MY GOD I'M GAY | TARR | LIVE |
| 460 | 77181428 | I.AM.CO | TARR | LIVE |
| 461 | 77179619 | I AM ME BY MIRA | TARR | LIVE |
| 462 | 77179257 | I M N GUD H&Z | TARR | LIVE |
| 463 | 77083650 | I NOSH THEREFORE I AM | TARR | LIVE |
| 464 | 77174568 | I AM A GOALIE | TARR | LIVE |
| 465 | 77146485 | I AM ENOUGH | TARR | LIVE |
| 466 | 77125539 | FLASHION LADY I'M HOT! | TARR | LIVE |

Record List Display

| 467 | 77084083 | FLASHIONABLES I'M HOT! | TARR | LIVE |
|-----|----------|------------------------|------|------|
| 468 | 77173905 | I AM A MASTERPIECE | TARR | LIVE |
| 469 | 77173857 | I AM AMERICAN MADE | TARR | LIVE |
| 470 | 77171763 | LOOK AT ME I'M DRUG FREE · I'M DRUG FREE · I'M DRUG FREE · I'M DRUG FREE | TARR | LIVE |
| 471 | 77006242 | I'M A BOOMER BABY | TARR | LIVE |
| 472 | 77168276 | BREAD OF LIFE MINISTRIES I AM THAT BREAD JOHN 6:35 | TARR | LIVE |
| 473 | 77168110 | WHO AM I? WORLD | TARR | LIVE |
| 474 | 77075172 | I AM MOTION | TARR | LIVE |
| 475 | 77003427 | I AM THE STANDARD | TARR | LIVE |
| 476 | 77127730 | I'M READY... | TARR | LIVE |
| 477 | 77163704 | I'M NOT SMARTER THAN A 5TH GRADER | TARR | LIVE |
| 478 | 77163703 | I'M NOT SMARTER THAN A 5TH GRADER | TARR | LIVE |
| 479 | 77163702 | I'M NOT SMARTER THAN A 5TH GRADER | TARR | LIVE |
| 480 | 77163699 | I'M NOT SMARTER THAN A 5TH GRADER | TARR | LIVE |
| 481 | 77163698 | I AM NOT SMARTER THAN A 5TH GRADER | TARR | LIVE |
| 482 | 77163696 | I AM NOT SMARTER THAN A 5TH GRADER | TARR | LIVE |
| 483 | 77163694 | I AM NOT SMARTER THAN A 5TH GRADER | TARR | LIVE |
| 484 | 77163692 | I AM NOT SMARTER THAN A 5TH GRADER | TARR | LIVE |
| 485 | 77155730 | WHYIMHOT.COM | TARR | LIVE |
| 486 | 77162476 | FWIGS FORGET WORK I'M GOING SNOWBOARDING | TARR | LIVE |
| 487 | 77157876 | IAMGOLD | TARR | LIVE |
| 488 | 77153490 | NOW I AM BOOKS | TARR | LIVE |
| 489 | 77096512 | I'M NOT SIGNED | TARR | LIVE |
| 490 | 77071662 | I AM WORKING FROM HOME TODAY | TARR | LIVE |
| 491 | 77158189 | I.AM.I | TARR | LIVE |
| 492 | 77158124 | BECAUSE I'M AWESOME | TARR | LIVE |
| 493 | 77155005 | I AM THE FUTURE. THE FUTURE IS NOW | TARR | LIVE |
| 494 | 77044300 | I CAN'T BELIEVE I'M RELATED TO THESE PEOPLE | TARR | LIVE |
| 495 | 77153644 | I AM THE ONE | TARR | LIVE |
| 496 | 77152537 | I AM COMMUNITY CHAPLAINS OF AMERICA | TARR | LIVE |
| 497 | 77148667 | ORIGINAL I MAIN SYMBOL I AM THE CENTER OF THE WORLD. I PROUD AND BOLD. I MAKE UP MY MIND TO FACE THIS WORLD. SHE WORKS FOR ME. I AM HERE AND REAL. | TARR | LIVE |
| 498 | 77148664 | I AM HOME BASE | TARR | LIVE |
| 499 | 77148123 | I AM FIT AND FREE | TARR | LIVE |
| 500 | 77146757 | I AM WOMAN | TARR | LIVE |
| 501 | 77145373 | I AM OPEN HOUSE | TARR | LIVE |
| 502 | 77139428 | I AM MOBILE. | TARR | LIVE |
| 503 | 77144083 | I'M THERE FOR YOU BABY...THE ENTREPRENEUR'S GUIDE TO THE GALAXY. | TARR | LIVE |
| 504 | 77142003 | NO! I'M NOT THE NANNIE | TARR | LIVE |
| 505 | 77138011 | I'M THUMBBUDDY SPECIAL I GOT FINGERPRINTED! | TARR | LIVE |
| 506 | 77140638 | I AM A COURAGEOUS KID WWW.CREATEACOURAEOUSKID.COM | TARR | LIVE |
| 507 | 77138625 | I AM | TARR | LIVE |

| 508 | 77138079 | I AM HIP-HOP, I AM HEALTH | TARR | LIVE |
|-----|----------|---------------------------|------|------|
| 509 | 77136525 | I AM GENERATION LAX | TARR | LIVE |
| 510 | 77134173 | "IMPOSSIBLE VS. I'M POSSIBLE" | TARR | LIVE |
| 511 | 77133862 | I'M PRETTY DESIGNER APPAREL | TARR | LIVE |
| 512 | 77115363 | I A.M.M. | TARR | LIVE |
| 513 | 77131145 | I'M A LITTLE TEAPOT | TARR | LIVE |
| 514 | 77130480 | I'M NOT GAY, I JUST REALLY LOVE RAINBOWS | TARR | LIVE |
| 515 | 77130321 | ALL I AM | TARR | LIVE |
| 516 | 77127593 | I AM HEALTHY | TARR | LIVE |
| 517 | 77029471 | I AM MY CHILD'S TEACHER | TARR | LIVE |
| 518 | 77113151 | "GENUINE TEXAS" AND "AND I'M THE BEST THERE IS" | TARR | LIVE |
| 519 | 77117478 | I'M | TARR | LIVE |
| 520 | 77117453 | I'M | TARR | LIVE |
| 521 | 77115261 | I'M WITH THE BANK | TARR | LIVE |
| 522 | 77115257 | I'M WITH THE BANK | TARR | LIVE |
| 523 | 77115249 | I'M WITH THE BANK | TARR | LIVE |
| 524 | 77063792 | CAREERFAIRS.COM HERE I AM | TARR | LIVE |
| 525 | 77015580 | I AM CUTE | TARR | LIVE |
| 526 | 77110121 | I AM THE TEACHER | TARR | LIVE |
| 527 | 77108395 | I AM JACKK | TARR | LIVE |
| 528 | 77108128 | I'M NOT GAY I JUST LIKE RAINBOWS | TARR | LIVE |
| 529 | 77107318 | I AM TV | TARR | LIVE |
| 530 | 77107264 | I AM A MILLIONAIRE! | TARR | LIVE |
| 531 | 77106787 | BE TRUCKER FRIENDLY I'M TRUCKER FRIENDLY | TARR | LIVE |
| 532 | 77028804 | T.G.I.G. THANK GOD I'M GAY | TARR | LIVE |
| 533 | 77104507 | I AM | TARR | LIVE |
| 534 | 77081451 | I AM | TARR | LIVE |
| 535 | 77099674 | I'M EASY | TARR | LIVE |
| 536 | 77097322 | THERAPY DOGS INC. SHARING SMILES AND JOY I AM A THERAPY DOG | TARR | LIVE |
| 537 | 77092892 | I AM BEAUTIFUL | TARR | LIVE |
| 538 | 77091710 | I AM STRONG | TARR | LIVE |
| 539 | 77089528 | I CARE THEREFORE I AM | TARR | LIVE |
| 540 | 77088645 | I AM A GOLFER | TARR | LIVE |
| 541 | 77067702 | I'M A WRESTLER | TARR | LIVE |
| 542 | 77088362 | IBOS I'M BOARD OF SKIING | TARR | LIVE |
| 543 | 77082554 | I AM... | TARR | LIVE |
| 544 | 77073993 | I'M JUST SAYING | TARR | LIVE |
| 545 | 77079587 | I BEAT YOU CAUSE I'M BETTER | TARR | LIVE |
| 546 | 77079582 | I AM THE MEDIA MAVEN | TARR | LIVE |
| 547 | 77078095 | GIRLFREIND I'M SAVED | TARR | LIVE |
| 548 | 77075533 | I THINK, THEREFORE I AM A DEMOCRAT | TARR | LIVE |
| 549 | 77064436 | IAMHAWAII.COM | TARR | LIVE |
| 550 | 77068813 | I AM A HAPPY CUSTOMER... | TARR | LIVE |

| 551 | 77064027 | | | I AM SAFETY SMART | TARR | LIVE |
| 552 | 77062263 | | | BACK OFF! I'M OLD. | TARR | LIVE |
| 553 | 77058880 | | | IAMANERD | TARR | LIVE |
| 554 | 77057294 | | | IAMHAWAII | TARR | LIVE |
| 555 | 77052206 | | | HONEY, I'M PARCHED | TARR | LIVE |
| 556 | 77017401 | | | I AM WHAT I WEAR | TARR | LIVE |
| 557 | 77034884 | | | I'M SLOW I KNOW...GET OVER IT | TARR | LIVE |
| 558 | 77043626 | | | I'M OUT | TARR | LIVE |
| 559 | 77043621 | | | I'M OUT | TARR | LIVE |
| 560 | 77041071 | | | PRODIGAL DAUGHTERS I WAS LOST BUT NOW I AM FOUND LUKE 15:24 | TARR | LIVE |
| 561 | 77033068 | | | KISS ME I'M POLISH | TARR | LIVE |
| 562 | 77033946 | | | I'M SICK OF PRICKS | TARR | LIVE |
| 563 | 77030785 | | | I'M A MEAL MAKER | TARR | LIVE |
| 564 | 77030779 | | | WWW.IMAMEALMAKER.COM | TARR | LIVE |
| 565 | 77019769 | | | I'M HERE QUESTIONING ASSUMPTIONS | TARR | LIVE |
| 566 | 77029129 | | | I'M GRATEFUL... | TARR | LIVE |
| 567 | 77028844 | | | T.G.I.G. THANK GOD I'M GAY | TARR | LIVE |
| 568 | 77028195 | | | I AM | TARR | LIVE |
| 569 | 77026430 | | | I AM... | TARR | LIVE |
| 570 | 77022230 | | | I AM UNIQUE | TARR | LIVE |
| 571 | 77011340 | | | I AM DESIGNS | TARR | LIVE |
| 572 | 77011335 | | | I AM | TARR | LIVE |
| 573 | 77019360 | | | I AM ART | TARR | LIVE |
| 574 | 77016204 | | | MOM, DAD, I'M GAELIC | TARR | LIVE |
| 575 | 77014833 | | | I'M EASY...AND I HAVE BAD TASTE! | TARR | LIVE |
| 576 | 77010687 | | | I'M SOLD | TARR | LIVE |
| 577 | 77003401 | | | I AM THE STANDARD | TARR | LIVE |
| 578 | 77002857 | | | I AM | TARR | LIVE |
| 579 | 76576919 | 3254383 | | I AM | TARR | LIVE |
| 580 | 76115309 | 2482321 | | I AM LOVED | TARR | LIVE |
| 581 | 76678395 | | | I AM GRATEFUL... | TARR | LIVE |
| 582 | 76677887 | | | WHERE AM I? | TARR | LIVE |
| 583 | 76666759 | | | I'M SO HARLEM | TARR | LIVE |
| 584 | 76661935 | | | OY VEY I'M HOT | TARR | LIVE |
| 585 | 76677719 | | | I AM A WOMAN OF MY WORD GOD IS THE WORD | TARR | LIVE |
| 586 | 76677714 | | | I AM A MAN OF MY WORD GOD IS THE WORD | TARR | LIVE |
| 587 | 76077418 | 2572103 | | I AM LOVED | TARR | LIVE |
| 588 | 76051412 | 2560116 | | I AM BUFFALO NIAGARA | TARR | LIVE |
| 589 | 76149868 | | | "LASSIE, I'M HOME" | TARR | LIVE |
| 590 | 76667713 | | | HAIR "I AM" | TARR | LIVE |
| 591 | 76676562 | | | I AM YOUR BRIDGE - TO A GREAT MOVE | TARR | LIVE |
| 592 | 76636962 | | | IM BEAUTY | TARR | LIVE |
| 593 | 76649461 | | | I AM HIP HOP | TARR | LIVE |

| 594 | 76376002 | 3238559 | I'M COOKING | TARR | LIVE |
|-----|----------|---------|-------------|------|------|
| 595 | 76593521 |         | YO SOY ESPERANZA I AM HOPE | TARR | LIVE |
| 596 | 76657358 |         | "I HAVE INVESTED...I AM INVESTING...I WILL INVEST...IN YOU" | TARR | LIVE |
| 597 | 76105754 | 2487333 | UNDERNEATH I'M LOVABLE | TARR | LIVE |
| 598 | 76039669 | 2433688 | I AM | TARR | LIVE |
| 599 | 76667883 |         | I AM ROYALTY | TARR | LIVE |
| 600 | 76665882 |         | I AM ROYALTY | TARR | LIVE |

TESS HOME     NEW USER     STRUCTURED     FREE FORM     BROWSE DICT     SEARCH OG     PREV LIST     NEXT LIST     TOP     HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System(Tess)

*TESS was last updated on Thu Jun 28 04:06:24 EDT 2007*

[TESS HOME] [NEW USER] [STRUCTURED] [FREE FORM] [BROWSE DICT] [SEARCH OG] [PREV LIST] [NEXT LIST] [BOTTOM] [HELP]

[Logout] *Please logout when you are done to release system resources allocated for you.*

[Start] List At:      OR [Jump] to record:      **879 Records(s) found (This page: 601 ~ 800)**

Refine Search ((I)[BI] and (AM)[BI] and (LIVE)[LD] and 'RN [Submit]

Current Search: S8: ((I)[BI] and (AM)[BI] and (LIVE)[LD] and 'RN > "0")[ALL] docs: 879 occ: 879

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 601 | 76674663 | | I'M A TIGER GRRRR! | TARR | LIVE |
| 602 | 76673917 | | I AM PROSPERING | TARR | LIVE |
| 603 | 76673990 | | I AM PROSPERING | TARR | LIVE |
| 604 | 76205512 | 2510160 | IMAGENIUS | TARR | LIVE |
| 605 | 76673715 | | I AM UNLIMITED POTENTIAL | TARR | LIVE |
| 606 | 76374956 | 2649351 | DO NOT BE AFRAID FOR I AM HERE | TARR | LIVE |
| 607 | 76660029 | 3212151 | I AM COLLEGE PRO | TARR | LIVE |
| 608 | 76659638 | | I'M DAN | TARR | LIVE |
| 609 | 76668376 | | I'M FROM HEAVEN YA KNOW | TARR | LIVE |
| 610 | 76650173 | 3150107 | CUZIMAGUY.COM | TARR | LIVE |
| 611 | 76620488 | | I'M THE STAR | TARR | LIVE |
| 612 | 76576918 | | I AM | TARR | LIVE |
| 613 | 76496298 | 2912116 | HI! I'M JOE Q. | TARR | LIVE |
| 614 | 76441798 | 2796983 | SHOES BROTHERS INSTANT SHOE REPAIR I'M A SOLE MAN | TARR | LIVE |
| 615 | 76364712 | 2832616 | I'M A CHILLIN! ARE YOU A CHILLIN? | TARR | LIVE |
| 616 | 76299608 | 2685622 | PROJECT DIVERSITY I AM DIVERSITY RESPECT I CHOOSE TO THINK 4 ME WE ARE DIFFERENT/ WE ARE THE SAME | TARR | LIVE |
| 617 | 76288784 | 2538265 | I'M ON AIR | TARR | LIVE |
| 618 | 76558720 | | I AM ZESTY | TARR | LIVE |
| 619 | 76645999 | | I'M A TOY TESTER | TARR | LIVE |
| 620 | 76555924 | 3077125 | I AM ROADWAY | TARR | LIVE |
| 621 | 76560519 | 2908002 | PEACH ME I'M DREAMIN' | TARR | LIVE |
| 622 | 76507556 | 2902779 | I'M A LITTLE TEAPOT | TARR | LIVE |
| 623 | 76666284 | | I AM 911 | TARR | LIVE |

| 624 | 76660825 |         | "I'M A KARAOKE JUNKIE, AM I NEXT?!! | TARR | LIVE |
|-----|----------|---------|-------------------------------------|------|------|
| 625 | 76205522 | 2689938 | IMAGENIUS | TARR | LIVE |
| 626 | 76550582 | 2945606 | AM I EVIL | TARR | LIVE |
| 627 | 76063781 | 2700894 | I AM WEASEL. | TARR | LIVE |
| 628 | 76299304 | 2776377 | I'M BORED | TARR | LIVE |
| 629 | 76597111 | 3115682 | I AM PROSPERING | TARR | LIVE |
| 630 | 76508415 | 3188447 | I AM | TARR | LIVE |
| 631 | 76520466 | 2839897 | I AM SOMEONE WHO MAKES A DIFFERENCE | TARR | LIVE |
| 632 | 76653784 |         | WORK JESUS! ...FOR I KNOW WHOM I BELIEVED AND AM PERSUADED THAT HE IS ABLE... 2TIMOTHY 1:12 | TARR | LIVE |
| 633 | 76609265 | 3165693 | MOMMY I'M HERE | TARR | LIVE |
| 634 | 76078084 | 3159234 | IF I AM | TARR | LIVE |
| 635 | 76413294 | 2882409 | LOOK AT ME WHEN I'M TALKING TO YOU | TARR | LIVE |
| 636 | 76424080 | 2798926 | I'M GAME | TARR | LIVE |
| 637 | 76666476 |         | I'M RESPONSIBLE | TARR | LIVE |
| 638 | 76024096 | 2779887 | I'M READY | TARR | LIVE |
| 639 | 76665551 |         | I'M HOOKED | TARR | LIVE |
| 640 | 76665550 |         | I'M ADDICTED | TARR | LIVE |
| 641 | 76125912 | 2611679 | I'M SARI | TARR | LIVE |
| 642 | 76102259 | 2471690 | LIFT ME I'M LIGHT | TARR | LIVE |
| 643 | 76384313 | 2668984 | I'M THIRD GOD-OTHERS-SELF | TARR | LIVE |
| 644 | 76447258 | 3113361 | I AM. CANADIAN | TARR | LIVE |
| 645 | 76078900 | 3112262 | ALL I AM | TARR | LIVE |
| 646 | 76599504 | 3109783 | I'M | TARR | LIVE |
| 647 | 76606737 | 3105618 | I'M AN INFLUENCER | TARR | LIVE |
| 648 | 76077030 | 2583433 | I'M BANANAS OVER YOU | TARR | LIVE |
| 649 | 76371512 | 2772405 | I'M WITH THE BAND | TARR | LIVE |
| 650 | 76361120 | 2726630 | KISS ME, I'M IRISH! | TARR | LIVE |
| 651 | 76090242 | 2705917 | I AM. CANADIAN | TARR | LIVE |
| 652 | 76045189 | 2880591 | IAM.CA | TARR | LIVE |
| 653 | 76648493 |         | IMA B.A.B.E. | TARR | LIVE |
| 654 | 76368810 | 3077028 | I'M A DOER | TARR | LIVE |
| 655 | 76603294 | 3072500 | "I AM" ASCENDED MASTER YOUTH | TARR | LIVE |
| 656 | 76566407 | 3071505 | HE IS I AM | TARR | LIVE |
| 657 | 76343882 | 2767715 | I AM PART HUMAN | TARR | LIVE |
| 658 | 76304328 | 2675604 | HOW I'M LIVING | TARR | LIVE |
| 659 | 76619610 | 3039536 | IAI | TARR | LIVE |
| 660 | 76635850 | 3026327 | I AM BOB'S | TARR | LIVE |
| 661 | 76619609 | 3026162 | IAI ORIGINAL POKER APPAREL | TARR | LIVE |
| 662 | 76508358 | 2894498 | I-AM | TARR | LIVE |
| 663 | 76616039 |         | I AM STILL ALIVE | TARR | LIVE |
| 664 | 76459316 | 2940522 | IT'S OFFICIAL, I'M AMAZING | TARR | LIVE |
| 665 | 76977029 | 2931484 | I'M HERE | TARR | LIVE |
| 666 | 76570477 | 2995632 | WHAT AM I THINKING | TARR | LIVE |

| 667 | 76567518 | 2910224 | IAMSTEEL | TARR | LIVE |
|-----|----------|---------|----------|------|------|
| 668 | 76542750 | 2977642 | I AM WHO I CHOOSE TO BE | TARR | LIVE |
| 669 | 76528442 | 2842806 | NO ONE CAN FORCE ME TO...I'M A VOLUNTEER | TARR | LIVE |
| 670 | 76520228 | 2883826 | I'M THE ARTIST | TARR | LIVE |
| 671 | 76513497 | 2836190 | I'M READY FOR DESSERT | TARR | LIVE |
| 672 | 76508081 | 2950514 | DON'T BUG ME...I'M GARDENING | TARR | LIVE |
| 673 | 76496329 | 2865579 | I AM AN ASBURIAN | TARR | LIVE |
| 674 | 76484478 | 2965574 | IAMNEWYORK | TARR | LIVE |
| 675 | 76472086 | 2761593 | I.M. LEERY | TARR | LIVE |
| 676 | 76437954 | 2931253 | I'M 4 | TARR | LIVE |
| 677 | 76435394 | 2971489 | AZ-HI-AZ-I-AM | TARR | LIVE |
| 678 | 76433427 | 2719195 | BABY I'M YOURS | TARR | LIVE |
| 679 | 76422283 | 2868385 | I'M HERE TO LEARN | TARR | LIVE |
| 680 | 76393070 | 2746425 | I AM YOUR IDEA | TARR | LIVE |
| 681 | 76386070 | 2692811 | I'M SMILING SUNDAE | TARR | LIVE |
| 682 | 76386025 | 2734162 | I AM HARRIS. | TARR | LIVE |
| 683 | 76374451 | 2765346 | NOTHING MATTERS WHEN I'M IN MY SPATTERS | TARR | LIVE |
| 684 | 76345919 | 2931160 | IMSC I AM SO CUTE | TARR | LIVE |
| 685 | 76338798 | 2782693 | I AM A MAN | TARR | LIVE |
| 686 | 76333827 | 2867257 | IAM | TARR | LIVE |
| 687 | 76320205 | 2615104 | WHEN I SEE THE JOCKEYS, I KNOW I'M HOME | TARR | LIVE |
| 688 | 76319345 | 2744023 | YOU CAN'T SCARE ME, I'M IN RETAIL. | TARR | LIVE |
| 689 | 76288785 | 2538266 | I'M ON AIR | TARR | LIVE |
| 690 | 76262433 | 2748131 | AMISAFE | TARR | LIVE |
| 691 | 76238065 | 2836859 | AMBICAT | TARR | LIVE |
| 692 | 76236623 | 2825647 | THE GREAT I-AM | TARR | LIVE |
| 693 | 76235122 | 2687272 | I'M-YUNITY | TARR | LIVE |
| 694 | 76234981 | 2544755 | IMCOVERED | TARR | LIVE |
| 695 | 76211744 | 2698455 | IAMINDEPENDENT.COM | TARR | LIVE |
| 696 | 76196347 | 2617117 | I M LEARNING | TARR | LIVE |
| 697 | 76196139 | 2840698 | I AM MY BEST FRIEND IN THE WHOLE WIDE WORLD | TARR | LIVE |
| 698 | 76184851 | 2653448 | AM I HOT | TARR | LIVE |
| 699 | 76154891 | 2539863 | I.AM.AKAMAI | TARR | LIVE |
| 700 | 76154675 | 2602453 | I'M NOT STABLE | TARR | LIVE |
| 701 | 76135780 | 2729825 | I AM MAD | TARR | LIVE |
| 702 | 76134722 | 2854199 | I'M NO ANGEL | TARR | LIVE |
| 703 | 76111323 | 2785301 | I AM A HOCKEY MILLIONAIRE | TARR | LIVE |
| 704 | 76106670 | 2560636 | I AM NOT A POODLE | TARR | LIVE |
| 705 | 76080687 | 2477842 | AM I WORTHY? | TARR | LIVE |
| 706 | 76069176 | 2623055 | I AM GOD'S ORIGINAL CREATION | TARR | LIVE |
| 707 | 76065861 | 2650164 | I'M SO CONFIDENT I'M GOING TO SELL YOUR HOUSE HERE'S A BOX, START PACKING | TARR | LIVE |
| 708 | 76043173 | 2514526 | IMN | TARR | LIVE |
| 709 | 76002182 | 2553781 | IMLEE. | TARR | LIVE |

| 710 | 75942100 | 2473259 | I'M A CELEBRITY | TARR | LIVE |
|-----|----------|---------|----------------|------|------|
| 711 | 75921359 | 2428415 | I AM WORTH IT | TARR | LIVE |
| 712 | 75738017 | 2390515 | I'M READY | TARR | LIVE |
| 713 | 75784341 | 2422987 | I'MAGENERATION | TARR | LIVE |
| 714 | 75700324 | 2449897 | IMSORRY.COM | TARR | LIVE |
| 715 | 75793943 | 2383074 | THE LIGHT OF THE MIGHTY I AM TO ALL THE WORLD | TARR | LIVE |
| 716 | 75784347 | 2415474 | I'MAGENERATION | TARR | LIVE |
| 717 | 75784345 | 2440196 | I'MAGENERATION | TARR | LIVE |
| 718 | 75784343 | 2415473 | I'MAGENERATION | TARR | LIVE |
| 719 | 75887141 | 2514123 | I AM THAT I AM | TARR | LIVE |
| 720 | 75828674 | 2806828 | AT&T I M ANYWHERE | TARR | LIVE |
| 721 | 75811783 | 2440317 | SCOOT DEER DEER OH DEER I'M OUTTA HERE! | TARR | LIVE |
| 722 | 75786615 | 2433080 | I M A YARD SALER | TARR | LIVE |
| 723 | 75774248 | 2485950 | HAPPY HANK I'M HAPPY HANK. I'M HAPPY 'CAUSE JESUS LOVES ME. | TARR | LIVE |
| 724 | 75617414 | 2415124 | A PEEK-A-BOO BEFORE I'M DUE | TARR | LIVE |
| 725 | 75533048 | 2621667 | I'M A THINKING TOY | TARR | LIVE |
| 726 | 75803362 | 2686939 | I'M A LITTLE TEAPOT | TARR | LIVE |
| 727 | 75891998 | 2410730 | I SHOP THEREFORE I AM | TARR | LIVE |
| 728 | 75797934 | 2447526 | I'M A CHEERIOS RACING KID! | TARR | LIVE |
| 729 | 75797280 | 2543392 | I AM NOW | TARR | LIVE |
| 730 | 75781525 | 2786754 | I AM | TARR | LIVE |
| 731 | 75541980 | 2438994 | I AM | TARR | LIVE |
| 732 | 75517939 | 2396303 | I AM A WOMAN. I AM AN ATHLETE. I CAN PLAY. | TARR | LIVE |
| 733 | 75979805 | 2392383 | IAM.COM | TARR | LIVE |
| 734 | 75828673 | 2595006 | I M ANYWHERE | TARR | LIVE |
| 735 | 75614919 | 2407114 | AT&T I M HERE | TARR | LIVE |
| 736 | 75738018 | 2402904 | I'M READY | TARR | LIVE |
| 737 | 75782421 | 2355329 | I'M SAFE! | TARR | LIVE |
| 738 | 75798920 | 2355393 | I AM A PROMISE | TARR | LIVE |
| 739 | 75796702 | 2462690 | I AM STRONGER THAN DIABETES | TARR | LIVE |
| 740 | 75700770 | 2345302 | I AM MY KID'S MOM | TARR | LIVE |
| 741 | 75772327 | 2368552 | IMPARTS | TARR | LIVE |
| 742 | 75751523 | 2541116 | GIRLFRIEND I'M SAVED | TARR | LIVE |
| 743 | 75943322 | 2712441 | I'M AN AWESOME DAD - GOD | TARR | LIVE |
| 744 | 75943318 | 2745625 | SEARCHING FOR THE ULTIMATE HIGH? I'M UP HERE - GOD | TARR | LIVE |
| 745 | 75943315 | 2676003 | I'M EVERYBODY'S HOMEY - GOD | TARR | LIVE |
| 746 | 75942199 | 2448555 | I-AM-I POETRY IN MOTION | TARR | LIVE |
| 747 | 75941196 | 2570746 | AMIHEALTHY.COM | TARR | LIVE |
| 748 | 75923187 | 2625830 | DON'T BOTHER ME. I'M EATING | TARR | LIVE |
| 749 | 75917272 | 2505487 | I'M A SMART PLUMBER! PASCO | TARR | LIVE |
| 750 | 75902455 | 2436825 | I'M A FAN | TARR | LIVE |
| 751 | 75895509 | 2810929 | WHERE AM I? | TARR | LIVE |
| 752 | 75887571 | 2410700 | TRAX'IM | TARR | LIVE |

| 753 | 75873553 | 2518460 | I'M COMMITTED | TARR | LIVE |
|-----|----------|---------|--------------|------|------|
| 754 | 75868915 | 2461215 | IAMONLINE | TARR | LIVE |
| 755 | 75866231 | 2737198 | I'M AN ASHKEFARDIC ULTRAREFOCONSERVADOX AND PROUD OF IT. | TARR | LIVE |
| 756 | 75840894 | 2593473 | WHY I AM | TARR | LIVE |
| 757 | 75840848 | 2593472 | WHY I AM | TARR | LIVE |
| 758 | 75840847 | 2593471 | WHY I AM | TARR | LIVE |
| 759 | 75840846 | 2514003 | WHY I AM | TARR | LIVE |
| 760 | 75834656 | 2636063 | WHO AM I? | TARR | LIVE |
| 761 | 75822449 | 2518365 | I AM 3RD | TARR | LIVE |
| 762 | 75807858 | 2825400 | MGI LAM | TARR | LIVE |
| 763 | 75806082 | 2537133 | I'MA C.O.O.L. | TARR | LIVE |
| 764 | 75806065 | 2537132 | I'MA C.O.O.L. | TARR | LIVE |
| 765 | 75806044 | 2458499 | I AM... | TARR | LIVE |
| 766 | 75806043 | 2458498 | I AM... | TARR | LIVE |
| 767 | 75806010 | 2537130 | I'MA C.O.O.L. | TARR | LIVE |
| 768 | 75795558 | 2665004 | IMYOURMUSIC.COM | TARR | LIVE |
| 769 | 75762573 | 2472226 | I AM 3RD | TARR | LIVE |
| 770 | 75734313 | 2462553 | EXPLAIN IT TO ME LIKE I'M FIVE YEARS OLD | TARR | LIVE |
| 771 | 75726325 | 2434685 | WHEREAMI | TARR | LIVE |
| 772 | 75686580 | 2548748 | HOLISTIC IAM APPROACH | TARR | LIVE |
| 773 | 75669135 | 2429249 | IMPERSONAL ENLIGHTENMENT FELLOWSHIP | TARR | LIVE |
| 774 | 75657465 | 2391095 | WHO I AM MAKES A DIFFERENCE | TARR | LIVE |
| 775 | 75651157 | 2661056 | AS I AM | TARR | LIVE |
| 776 | 75635286 | 2523898 | WHO AM I? | TARR | LIVE |
| 777 | 75616472 | 2314317 | I'M O.K. | TARR | LIVE |
| 778 | 75586549 | 2404733 | I AM GROWING | TARR | LIVE |
| 779 | 75556939 | 2331413 | I.M. HEALTHY | TARR | LIVE |
| 780 | 75548663 | 2567771 | I AM A WOMAN. DESIGNED FOR A WOMAN'S PHYSIOLOGY. I AM AN ATHLETE. DESIGNED FOR THE DEMANDS OF SPORT. I CAN PLAY. DESIGNED FOR A WOMAN'S GAME, BECAUSE WE DO SWEAT. | TARR | LIVE |
| 781 | 75525578 | 2399008 | I AM BEAUTIFUL | TARR | LIVE |
| 782 | 75299645 |  | I'M A BULLEVER | TARR | LIVE |
| 783 | 75023790 | 2045626 | I AM | TARR | LIVE |
| 784 | 75059441 | 2024087 | I'M A ------ BABY | TARR | LIVE |
| 785 | 75004340 | 2033568 | I AM | TARR | LIVE |
| 786 | 75498035 | 2547635 | I'M NOT SORRY | TARR | LIVE |
| 787 | 75339879 | 2199701 | WAIT TRAINING WHY AM I TEMPTED? | TARR | LIVE |
| 788 | 75263823 | 2219586 | I AM YOUR CHILD | TARR | LIVE |
| 789 | 75263821 | 2199048 | I AM YOUR CHILD | TARR | LIVE |
| 790 | 75263819 | 2220886 | I AM YOUR CHILD | TARR | LIVE |
| 791 | 75263817 | 2215298 | I AM YOUR CHILD | TARR | LIVE |
| 792 | 75263815 | 2219582 | I AM YOUR CHILD | TARR | LIVE |
| 793 | 75254354 | 2153621 | I'M THE BIG SISTER | TARR | LIVE |

| 794 | 75448171 | 2249394 | THE MISSION GATE PRISON MINISTRY "I AM THE GATE" JOHN 10:9 NAS | TARR | LIVE |
| 795 | 75369773 | 2356484 | I AM AMERICAN | TARR | LIVE |
| 796 | 75488197 | 2330276 | MY NAME IS MAX AND I'M A GIRL | TARR | LIVE |
| 797 | 75403881 | 2231940 | GOTEL MINISTRIES, INC. I JESUS I'M GOING TO HEAVEN, WANNA COME ALONG? CALL 1-800-252-LORD THE GOSPEL ON THE TELEPHONE | TARR | LIVE |
| 798 | 75373479 | 2521464 | IAMUSA | TARR | LIVE |
| 799 | 75304843 | 2183782 | IF I'M MAKING SO MUCH MONEY...WHERE IS IT? | TARR | LIVE |
| 800 | 75264530 | 2457547 | TELL ME WHO I AM | TARR | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  PREV LIST  NEXT LIST  TOP  HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Record List Display

 **United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

## Trademarks > Trademark Electronic Search System(Tess)

*TESS was last updated on Thu Jun 28 04:06:24 EDT 2007*

`TESS HOME`  `NEW USER`  `STRUCTURED`  `FREE FORM`  `BROWSE DICT`  `SEARCH OG`  `PREV LIST`  `NEXT LIST`  `BOTTOM`  `HELP`

`Logout` *Please logout when you are done to release system resources allocated for you.*

`Start` List At:    OR `Jump` to record:

# 879 Records(s) found (This page: 801 ~ 879)

Refine Search ((I)[BI] and (AM)[BI] and (LIVE)[LD] and 'RN `Submit`

Current Search: S8: ((I)[BI] and (AM)[BI] and (LIVE)[LD] and 'RN > "0")[ALL] docs: 879 occ: 879

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 801 | 75263822 | 2215299 | I AM YOUR CHILD | TARR | LIVE |
| 802 | 75263820 | 2219585 | I AM YOUR CHILD | TARR | LIVE |
| 803 | 75263816 | 2219583 | I AM YOUR CHILD | TARR | LIVE |
| 804 | 75263814 | 2219581 | I AM YOUR CHILD | TARR | LIVE |
| 805 | 75258840 | 2133553 | WHEN I'M AWAKE I'M BROWSING | TARR | LIVE |
| 806 | 75179158 | 2402288 | "SEE WHAT I'M SAYING" | TARR | LIVE |
| 807 | 75175953 | 2175821 | I AM MY KID'S DAD | TARR | LIVE |
| 808 | 75175952 | 2175820 | I AM MY KID'S DAD | TARR | LIVE |
| 809 | 75153629 | 2157845 | I AM MY KID'S MOM | TARR | LIVE |
| 810 | 75138096 | 2131904 | I'M A KISS | TARR | LIVE |
| 811 | 75122622 | 2059382 | I AM IRREPLACEABLE | TARR | LIVE |
| 812 | 75058439 | 2129789 | THANK GOD I'M FILIPINO | TARR | LIVE |
| 813 | 74377827 | 1828123 | I AM | TARR | LIVE |
| 814 | 74377826 | 1825555 | "I AM" SCHOOL | TARR | LIVE |
| 815 | 74218573 | 1780075 | I AM I CAN I WILL | TARR | LIVE |
| 816 | 74043746 | 1688513 | I'M A MADD DAD | TARR | LIVE |
| 817 | 74498007 | 2074145 | WHERE AM I? | TARR | LIVE |
| 818 | 74704901 | 2166736 | I'M THE BIG BROTHER | TARR | LIVE |
| 819 | 74545149 | 1962745 | I'M BIG ON LITTLE ROCK | TARR | LIVE |
| 820 | 74498534 | 1970411 | YES I AM | TARR | LIVE |
| 821 | 74727971 | 1987293 | I'M UNIQUE | TARR | LIVE |
| 822 | 74705878 | 2280145 | I'M THE LITTLE SISTER | TARR | LIVE |
| 823 | 74705877 | 2271215 | I'M THE LITTLE BROTHER | TARR | LIVE |
| 824 | 74684252 | 2016510 | I'M THE MAN | TARR | LIVE |

| 825 | 74419181 | 1835532 | I'M A BIG KID NOW | TARR | LIVE |
|-----|----------|---------|------------------|------|------|
| 826 | 74384395 | 1922598 | "I AM" TEMPLE | TARR | LIVE |
| 827 | 74377546 | 1816288 | THE ASCENDED MASTERS INSTRUCTION ON THE"BELOVED MIGHTY I AM PRESENCE" | TARR | LIVE |
| 828 | 74377545 | 1815197 | "I AM" STUDY GROUPS | TARR | LIVE |
| 829 | 74377543 | 1814249 | "I AM" SANCTUARY | TARR | LIVE |
| 830 | 74377542 | 1835752 | "I AM" READING ROOM | TARR | LIVE |
| 831 | 74377541 | 1814150 | "I AM" RELIGIOUS BROADCAST | TARR | LIVE |
| 832 | 74377540 | 1817807 | "I AM" MUSIC OF THE SPHERES | TARR | LIVE |
| 833 | 74377539 | 1814149 | "I AM" COME! | TARR | LIVE |
| 834 | 74231187 | 1757392 | "I AM" STUDENT BODY | TARR | LIVE |
| 835 | 74231186 | 1757391 | BELOVED MIGHTY I AM PRESENCE | TARR | LIVE |
| 836 | 74231177 | 1758918 | "I AM" ACTIVITY | TARR | LIVE |
| 837 | 74156272 | 1715172 | MY LITTLE ANGEL TELLS ME I'M SPECIAL | TARR | LIVE |
| 838 | 74117320 | 1748077 | I'M FRESH | TARR | LIVE |
| 839 | 74030343 | 1644004 | I'M ON YOUR SIDE | TARR | LIVE |
| 840 | 73831020 | 1595523 | I'M "SPEEDEE" | TARR | LIVE |
| 841 | 73828793 | 1634425 | I'M TAKING CARE | TARR | LIVE |
| 842 | 73457219 | 1330264 | I AM | TARR | LIVE |
| 843 | 73450943 | 1357947 | I AM | TARR | LIVE |
| 844 | 73528570 | 1443586 | I.M.THUMBUDDY | TARR | LIVE |
| 845 | 73465665 | 1414284 | I AM A MONSTER | TARR | LIVE |
| 846 | 73544745 | 1418497 | I'M GILBERT GIBBLE | TARR | LIVE |
| 847 | 73299055 | 1195267 | I AM LOVED | TARR | LIVE |
| 848 | 73271360 | 1178658 | I AM LOVED | TARR | LIVE |
| 849 | 73777893 | 1554613 | I'M A TOYS "R" US KID! | TARR | LIVE |
| 850 | 73454158 | 1382229 | THE VOICE OF THE I AM | TARR | LIVE |
| 851 | 73789981 | 1573996 | I'M NOT ONLY THE HAIR CLUB PRESIDENT, I'M ALSO A CLIENT | TARR | LIVE |
| 852 | 73785310 | 1565236 | I'M A MADD DAD | TARR | LIVE |
| 853 | 73756871 | 1555012 | I'M SOLD ON ST. LOUIS | TARR | LIVE |
| 854 | 73737963 | 1531338 | CAUSE THAT'S THE KIND OF GUY I AM | TARR | LIVE |
| 855 | 73663869 | 1478046 | CAUSE THAT'S THE WAY I AM | TARR | LIVE |
| 856 | 73653167 | 1463559 | I'M 2 | TARR | LIVE |
| 857 | 73608807 | 1431171 | I'M A HUG | TARR | LIVE |
| 858 | 73589324 | 1415833 | I'M A BIG KID NOW | TARR | LIVE |
| 859 | 73570316 | 1423387 | WHEN YOU'RE HAPPY, I'M HAPPY | TARR | LIVE |
| 860 | 73523635 | 1420490 | I.M. THUMBUDDY | TARR | LIVE |
| 861 | 73447424 | 1325683 | I AM SPECIAL | TARR | LIVE |
| 862 | 71687222 | 0634398 | I AM | TARR | LIVE |
| 863 | 72301883 | 0866393 | I AM LOVED | TARR | LIVE |
| 864 | 72301882 | 0866430 | I AM LOVED | TARR | LIVE |
| 865 | 72301881 | 0863194 | I AM LOVED | TARR | LIVE |
| 866 | 72301880 | 0866344 | I AM LOVED | TARR | LIVE |
| 867 | 72301879 | 0866308 | I AM LOVED | TARR | LIVE |

| 868 | 72301877 | 0866324 | I AM LOVED | TARR | LIVE |
|-----|----------|---------|------------|------|------|
| 869 | 72301876 | 0863171 | I AM LOVED | TARR | LIVE |
| 870 | 72295000 | 0861142 | I AM LOVED | TARR | LIVE |
| 871 | 72294999 | 0861123 | I AM LOVED | TARR | LIVE |
| 872 | 72294998 | 0856673 | I AM LOVED | TARR | LIVE |
| 873 | 72294997 | 0856626 | I AM LOVED | TARR | LIVE |
| 874 | 72294996 | 0859322 | I AM LOVED | TARR | LIVE |
| 875 | 72294995 | 0856840 | I AM LOVED | TARR | LIVE |
| 876 | 72294994 | 0856297 | I AM LOVED | TARR | LIVE |
| 877 | 72293689 | 0858367 | I AM LOVED | TARR | LIVE |
| 878 | 72288515 | 0852718 | I AM LOVED | TARR | LIVE |
| 879 | 72299134 | 0876403 | IMCOOL | TARR | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | TOP | HELP |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY