# Exhibit NN

im in the United States

# YELLOWPAGES.COM

We found **476 businesses** for ""im"" **nationwide**.

### IM
Serving Your Area

(813) 621-7275

Review This Business!
**Rate it** | **Read Reviews**

[ More Options ▾ ] ▶

---

### Im
Deckerville, MI 48427

(810) 376-2040

Review This Business!
**Rate it** | **Read Reviews**

[ More Options ▾ ] ▶

---

### Im S
17179 Index St
Granada Hills, CA 91344 Map

(818) 360-0760

Review This Business!
**Rate it** | **Read Reviews**

[ More Options ▾ ] ▶

---

### Im S Acupuncture Clinic
6110 Orangethorpe Ave
Buena Park, CA 90620 Map

(714) 562-0100

Review This Business!
**Rate it** | **Read Reviews**

[ More Options ▾ ] ▶

---

### Im S Samuel MD Facs.
485 E Columbia Ave
Battle Creek, MI 49015 Map

(269) 969-6211

Review This Business!
**Rate it** | **Read Reviews**

[ More Options ▾ ] ▶

---

### Im S Service Center
2122 Gessner Dr
Houston, TX 77080 Map

(713) 647-8300

Review This Business!
**Rate it** | **Read Reviews**

[ More Options ▾ ] ▶

---

### Im Helen H DDS
12396 World Trade Dr
San Diego, CA 92128 Map

(858) 451-2104    **Call**

Based on 2 reviews.
**Rate it** | **Read Reviews**

[ More Options ▾ ] ▶

**Web Site**
**Yellow Pages Ad**



**Im Helen H DDS**
The Art Of Exceptional Dentistry
Featuring The Latest
In Technology And Techniques

**Serving All Of San Diego County**

## I'm Temporarily Yours

Serving Your Area

(617) 830-2734     Call





When it calls for a woman's touch

**More Info:**  Products & Services | Brands | Hours of Operation

---

## I'm Temporarily Yours

Serving Your Area

(617) 830-2739     Call





When it calls for a woman's touch

**More Info:**  Products & Services | Brands | Hours of Operation

---

## I'm Temporarily Yours

Serving Your Area

(617) 830-4492     Call





When It Calls For A Woman's Touch

**More Info:**  Products & Services | Brands | Hours of Operation

---

## IM Realty

834 West Chester Pike
West Chester, PA 19382 Map

(302) 353-1528     Call          E-mail



Review This Business!
Rate it | Read Reviews

More Options

**Web Site**

     **IM Realty Services**

**Serving PA, New Jersey, Delaware & Maryland**

**More Info:**  Products & Services | Payment Options | Hours of Operation

More Info: "...Residential Property. **IM** Historically Has Remained..."

---

## IM Realty

834 West Chester Pike
West Chester, PA 19382 Map



Review This Business!
Rate it | Read Reviews

(215) 253-3914    **Call**    **E-mail**    More Options ▾ ▶

**Web Site**



## **IM Realty Services**

**Serving PA, New Jersey, Delaware & Maryland**

**More Info:**  Products & Services | Payment Options | Hours of Operation

More Info: "...Residential Property. **IM** Historically Has Remained..."

---

## IM Realty

834 West Chester Pike
West Chester, PA 19382 Map    ☆☆☆☆☆
Review This Business!
**Rate it** | Read Reviews

(609) 454-0376    **Call**    **E-mail**    More Options ▾ 

**Web Site**



## **IM Realty Services**

**Serving PA, New Jersey, Delaware & Maryland**

**More Info:**  Products & Services | Payment Options | Hours of Operation

More Info: "...Residential Property. **IM** Historically Has Remained..."

---

## I'm A Basket Case

22 E Shawnee Rd
Muskogee, OK 74403 Map    ☆☆☆☆☆
Review This Business!
**Rate it** | Read Reviews

(918) 682-2834    **Call**    More Options ▾ 

Flowers & Gifts For Every Occasion-Fresh Flowers    **Web Site**
Silks-Plants-Gift Baskets For All Occasions
Balloon-Bouquets-Gifts    **Yellow Pages Ad**

**More Info:**  Products & Services | Payment Options | Hours of Operation

---

## Im & A

4720 44th St SE
Grand Rapids, MI 49512 Map    ☆☆☆☆☆
Review This Business!
**Rate it** | Read Reviews

(616) 940-9429    More Options ▾

---

## Im & I Communications

1490 Lafayette St Ste 301
Denver, CO 80218 Map    ☆☆☆☆☆
Review This Business!
**Rate it** | Read Reviews

(303) 861-5700    More Options ▾ 

---

## Im & Oh Incorporated

361 E Chew Ave
Philadelphia, PA 19120 Map    ☆☆☆☆☆
Review This Business!
**Rate it** | Read Reviews

More Options ▾ 

im in the United States

**(215) 457-2400**

### IM & R
1002 W 23rd St
Panama City, FL 32405 Map

**(850) 784-6949**


Review This Business!
**Rate it** | Read Reviews

### IM & R
1209 E Garrison Blvd
Gastonia, NC 28054 Map

**(704) 866-4420**


Review This Business!
**Rate it** | Read Reviews

### Im & R
7473 Center St
Mentor, OH 44060 Map

**(440) 974-0808**


Review This Business!
Rate it | Read Reviews

### I'm A Basket Case
4817 Encore Ct
Bakersfield, CA 93313 Map

**(661) 396-9669**


Review This Business!
**Rate it** | Read Reviews

### Im A Basket Case
Ocean City, NJ 08226

**(609) 398-3189**


Review This Business!
**Rate it** | Read Reviews

### I'm A Christian Apparel
18500 W Natl Av
New Berlin, WI 53146

**(262) 679-4720**


Review This Business!
**Rate it** | Read Reviews

### I'm A Girl Dj
Serving Your Area

**(310) 659-7749**


Review This Business!
**Rate it** | Read Reviews

### Im A Hottycom
664 W Juanita Ave
Gilbert, AZ 85233 Map

**(480) 926-1442**


Review This Business!
**Rate it** | Read Reviews

# YELLOWPAGES.COM

We found **476 businesses** for **""im""** **nationwide**.

### I'M A Little Tea Cup

Serving Your Area

(954) 755-8119



Review This Business!
**Rate it** | Read Reviews

### I'M A Little Tea Cup Corporation

2089 University Dr
Coral Springs, FL 33071 Map

(954) 575-0202



Review This Business!
**Rate it** | Read Reviews

### Im A Pal

742 S Southern St
Seattle, WA 98108 Map

(206) 762-3640



Review This Business!
Rate it | Read Reviews

### Im A Part Missionary Baptist Church

600 Vanderbilt Ave
West Memphis, AR 72301 Map

(870) 732-1660



Review This Business!
**Rate it** | Read Reviews

### Im A Stylin Penguin

Courtland, MN 56021

(507) 420-7533



Review This Business!
**Rate it** | Read Reviews

### Im A Stylin Penguin

Mankato, MN 56001

(507) 387-1608



Review This Business!
**Rate it** | Read Reviews

### I'M A Survivor Crusade Ministries LLC

Serving Your Area

(770) 736-1725



Review This Business!
**Rate it** | Read Reviews

### Im A Turtle 2

7101 Democracy Blvd
Bethesda, MD 20817 Map



Review This Business!
**Rate it** | Read Reviews

(301) 365-0019

### Im A Turtle Too Little Patuxent Pkwy

Columbia, MD 21044

(443) 367-0100



Review This Business!
**Rate it** | Read Reviews

More Options

### I'm Able Family Development Corp.

3410 W Roosevelt Rd
Chicago, IL 60624 Map

(773) 826-2929



Review This Business!
**Rate it** | Read Reviews

More Options

### I'm About Food

102 W 3rd St
Winston Salem, NC 27101 Map

(336) 750-0811



Review This Business!
**Rate it** | Read Reviews

More Options

### Im Activewear

2842 N Crossover Rd
Fayetteville, AR 72703 Map

(479) 442-8824



Review This Business!
**Rate it** | Read Reviews

More Options

### Im Aj Communications & Design Incorporated.

11 William Reynolds Farm Rd
West Kingston, RI 02892 Map

(401) 539-9886



Review This Business!
**Rate it** | Read Reviews

More Options

### Im Alex Ct

1450 Dolley Madison Blvd
Mc Lean, VA 22101 Map

(703) 442-9896



Review This Business!
**Rate it** | Read Reviews

More Options

### I'M ALL TECH

3275 Sycamore CT
Bay City, MI 48706 Map

(989) 607-0361



Review This Business!
**Rate it** | Read Reviews

More Options

**More Info:** Payment Options

### I'M Alone Charter

908 Westwood St
Pascagoula, MS 39567 Map



Review This Business!
**Rate it** | Read Reviews

(228) 769-5000



## I'M Alone Charter

908 Westwood St
Pascagoula, MS 39567 Map

(228) 934-2414



Review This Business!
Rate it | Read Reviews



## Im and Associates

1610 Post St Ste 203
San Francisco, CA 94115 Map

(415) 202-8532

Review This Business!
Rate it | Read Reviews



## Im Andrew

7533 Olympic View Dr
Edmonds, WA 98026 Map

(425) 672-3678



Review This Business!
Rate it | Read Reviews



## Im Auto Sales Incorporated

6530 Land O Lakes Blvd
Land O Lakes, FL 34638 Map

(813) 235-6505



Review This Business!
Rate it | Read Reviews



## Im Automatic Gate Co.

536 Venezia Way
Cloverdale, CA 95425 Map

(707) 473-0393



Review This Business!
Rate it | Read Reviews



## Im Automatic Gate Co.

Serving Your Area

(707) 669-0393



Review This Business!
Rate it | Read Reviews



## Im Big Now Learning Center

132 Memorial Hwy
Dallas, PA 18612 Map

(570) 675-1220

**More Info:**  Products & Services



Review This Business!
Rate it | Read Reviews




## Im Billing

5143 Cass Elizabeth Rd
Waterford, MI 48327 Map



Review This Business!
Rate it | Read Reviews

**(248) 682-0469**



## Im Billing

5143 Cass Elizabeth Rd
Waterford, MI 48327 Map

**(248) 682-0741**



Review This Business!
**Rate it** ⋮ **Read Reviews**

**FEATURED BUSINESSES**

**Preston Salon Ltd**

# YELLOWPAGES.COM

We found **476 businesses** for **""im""** **nationwide**.

### Im Bin & Amy Young

112 Sluice Ct
Newark, DE 19711 Map

**(302) 453-1973**



### Im Blessed

695 Vermont St
Brooklyn, NY 11207 Map

**(718) 510-9958**



### I'm Bloomin'crazy

25269 The Old Rd
Stevenson Ranch, CA 91381 Map

**(661) 255-1808**



### I'm Bloomin'crazy

25269 The Old Rd
Stevenson Ranch, CA 91381 Map

**(800) 233-7005**



### Im Bouquet Youre Bouquet

7 East Ave
Fairport, NY 14450 Map

**(585) 388-9510**



### Im Byung Moo

1625 W Olympic Blvd Ste 810
Los Angeles, CA 90015 Map

**(213) 487-9141**



### Im Cardiology

4018 Buckingham Rd
Los Angeles, CA 90008 Map

**(323) 291-4900**



### Im Cardiovascular Services

500 Texas Highway 37 S
Mount Vernon, TX 75457

(903) 537-3626

### Im Catherine

400 S 38th Ct
Renton, WA 98055 Map

(425) 271-4522



Review This Business!
**Rate it** | **Read Reviews**

### Im Chang Sik

404 W 7th St
Los Angeles, CA 90014 Map

(213) 622-4847



Review This Business!
**Rate it** | **Read Reviews**

### Im Chongae

105 Memorial Dr
Pittsfield, MA 01201 Map

(413) 499-5324



Review This Business!
**Rate it** | **Read Reviews**

### Im Clone Systems Inc

33 Imclone Dr
Branchburg, NJ 08876

(908) 218-9588



Review This Business!
**Rate it** | **Read Reviews**

### Im Construction

7451 Galilee
Roseville, CA 95678 Map

(916) 780-5800



Review This Business!
**Rate it** | **Read Reviews**

### I'm Covered Insurance Agency

11490 Burbank Blvd Ste 1A
North Hollywood, CA 91601 Map

(818) 760-6940



Review This Business!
**Rate it** | **Read Reviews**

### Im Decorative Home Improvement

Spotswood, NJ 08884

(732) 416-0808



Review This Business!
**Rate it** | **Read Reviews**

### Im Deisick

44910 Avenue At West 35th St
New York, NY 10001

(212) 564-1178

Review This Business!
**Rate it** | **Read Reviews**

## Im Descrete & Cheap Kitty
Henderson, NV 89044

**(702) 946-0041**


Review This Business!
**Rate it** | Read Reviews

More Options

## Im Design
1313 San Jose Ave
Santa Fe, NM 87505 Map

**(505) 989-7538**


Review This Business!
**Rate it** | Read Reviews

More Options

## Im Design Llc
420 E 54th St Apt 34G
New York, NY 10022 Map

**(212) 750-3828**


Review This Business!
**Rate it** | Read Reviews

More Options

## IM Development Co LLC
Serving Your Area

**(415) 461-7575**


Review This Business!
**Rate it** | Read Reviews

More Options

## Im Digital
103 Shoreline Pkwy
San Rafael, CA 94901 Map

**(415) 259-2962**


Review This Business!
**Rate it** | Read Reviews

More Options

## Im Discrete
Henderson, NV 89044

**(702) 946-0041**


Review This Business!
**Rate it** | Read Reviews

More Options

## IM Diversity
140 Carondelet St
New Orleans, LA 70130 Map

**(504) 523-0154**


Review This Business!
**Rate it** | Read Reviews

More Options

## IM Diversity Inc
Serving Your Area

**(504) 523-2352**


Review This Business!
**Rate it** | Read Reviews

More Options

## IM Diversity Inc
140 Carondelet St


Review This Business!

im in the United States

New Orleans, LA 70130 Map

(504) 523-0154

**Rate it** | Read Reviews

More Options ▾

## FEATURED BUSINESSES

**Preston Salon Ltd**



525 S Hanley
Saint Louis, MO 63105
(314) 727-0007
More Info | Web Site

**Charisma Salon & Day Spa**



37600 6 Mile
Livonia, MI 48152
(734) 464-8686
More Info | Web Site

**A Cut Above Salon & Day Spa**
1810 Evans St
Oshkosh, WI 54901
(920) 233-1111
More Info | Web Site

**77 Maiden Lane Salon & Spa**



77 Maiden Lane
San Francisco, CA 94108
(415) 391-7777
More Info | Web Site

**Angel Hair Braids**



155 S Robertson Bl
Beverly Hills, CA 90211
(310) 659-0064
More Info | Web Site

# YELLOWPAGES.COM

We found **476 businesses** for ""im"" **nationwide**.

### IM Diversity Inc

18 Fairway Oaks Dr
New Orleans, LA 70131 Map

**(504) 433-5927**



Review This Business!
**Rate it** | Read Reviews

### IM Diversity Inc

3019 Laurel St
New Orleans, LA 70115 Map

**(504) 899-5618**



Review This Business!
**Rate it** | Read Reviews

### I'm DO Karin

RR 211
Amissville, VA 20106

**(540) 937-5572**



Review This Business!
**Rate it** | Read Reviews

### I'm Dreamin Ice Cream

Serving Your Area

**(530) 477-8989**



Review This Business!
**Rate it** | Read Reviews

### I'm Dreamin Ice Cream

Serving Your Area

**(530) 477-9464**



Review This Business!
**Rate it** | Read Reviews

### Im Dwight MD

301 Saint Paul St
Baltimore, MD 21202 Map

**(410) 332-9205**



Review This Business!
**Rate it** | Read Reviews

### Im Dwight MD

301 Saint Paul Pl
Bel Air, MD 21014

**(410) 322-9205**



Review This Business!
**Rate it** | Read Reviews

### Im Electric Inc.

4991 E McKinley Ave Ste 111A
Fresno, CA 93727 Map



Review This Business!
**Rate it** | Read Reviews

(559) 456-9414

## Im Electric Inc

6778 Lantana Rd
Lake Worth, FL 33467 Map

(561) 357-7756



Review This Business!
**Rate it** ¦ Read Reviews

More Options

## Im Engineer Services

4510 E La Palma Ave
Anaheim, CA 92807 Map

(714) 695-1164



Review This Business!
**Rate it** ¦ Read Reviews

More Options

## IM Enterprises

Serving Your Area

(510) 843-0665



Review This Business!
**Rate it** ¦ Read Reviews

More Options

## Im Enterprises

804 N 2nd St
Nashville, TN 37207 Map

(615) 770-0012



Review This Business!
**Rate it** ¦ Read Reviews

More Options

## Im Entertainment

67 Warfieldsburg Rd
Westminster, MD 21157 Map

(410) 259-1615



Review This Business!
**Rate it** ¦ Read Reviews

More Options

## Im Ex Trading Company

117 N 50th Ave
Yakima, WA 98908 Map

(509) 966-4800



Review This Business!
**Rate it** ¦ Read Reviews

More Options

## Im Fashions

3141 S Grand Ave
Los Angeles, CA 90007 Map

(213) 742-7626



Review This Business!
**Rate it** ¦ Read Reviews

More Options

## Im Fashions

552 E Jefferson Blvd
Los Angeles, CA 90011 Map

(323) 231-0908

Review This Business!
**Rate it** ¦ Read Reviews

More Options

im in the United States

## Im Financial LLC
1512 Larimer St
Denver, CO 80202 Map

(303) 534-9328


Review This Business!
Rate it | Read Reviews

## Im Financial Services Corporation
2418 Bristol Rd
Bensalem, PA 19020 Map

(215) 757-5555


Review This Business!
Rate it | Read Reviews

## Im Flash Construction
Lehi, UT 84043

(801) 767-5100


Review This Business!
Rate it | Read Reviews

## Im Flash Job Hot Line
Lehi, UT 84043

(800) 932-4991


Review This Business!
Rate it | Read Reviews

## Im Flash Technologies Human Resources
Lehi, UT 84043

(801) 767-5040


Review This Business!
Rate it | Read Reviews

## Im Flowers
Serving Your Area

(770) 386-1515


Review This Business!
Rate it | Read Reviews

## Im Flyn Mfg & Dist
32240 W Bud Rd
Maricopa, AZ 85239 Map

(520) 568-4976


Review This Business!
Rate it | Read Reviews

## I'm Fly'n Mfg. LLC
32240 W Bud Rd
Maricopa, AZ 85239 Map

(520) 568-4976


Review This Business!
Rate it | Read Reviews

## Im Free

91 McDowell St
Welch, WV 24801 Map

(304) 436-4254

Review This Business!
**Rate it** | Read Reviews

More Options

## FEATURED BUSINESSES

**Preston Salon Ltd**



525 S Hanley
Saint Louis, MO 63105
(314) 727-0007
More Info | Web Site

**Charisma Salon & Day Spa**



37600 6 Mile
Livonia, MI 48152
(734) 464-8686
More Info | Web Site

**A Cut Above Salon & Day Spa**
1810 Evans St.
Oshkosh, WI 54901
(920) 233-1111
More Info | Web Site

**77 Maiden Lane Salon & Spa**



77 Maiden Lane
San Francisco, CA 94108
(415) 391-7777
More Info | Web Site

**Angel Hair Braids**



155 S Robertson Bl
Beverly Hills, CA 90211
(310) 659-0064
More Info | Web Site

# YELLOWPAGES.COM

We found **476 businesses** for ""im"" **nationwide**.

### I'm Free From Smoking Program
1401 E Lansing Dr
East Lansing, MI 48823 Map

(517) 332-0153


Review This Business!
**Rate it** | Read Reviews

More Options

### Im Free From Smoking Program
1401 E Lansing Dr
East Lansing, MI 48823 Map

(517) 332-0153


Review This Business!
**Rate it** | Read Reviews

More Options

### Im Game
382 W Butterfield Rd
Chino Valley, AZ 86323 Map

(928) 636-6414


Review This Business!
Rate it | Read Reviews

More Options

### I'm Game
156 Great Northern Mall
North Olmsted, OH 44070 Map

(440) 734-1050


Review This Business!
**Rate it** | Read Reviews

More Options

### Im Gas & Mart
20300 W McNichols Rd
Detroit, MI 48219 Map

(313) 255-8033


Review This Business!
**Rate it** | Read Reviews

More Options

### IM General Contractors
7681 Trainer Hale Rd.
Schertz, TX 78154

(210) 566-8711

**More Info:**  Hours of Operation


Review This Business!
**Rate it** | Read Reviews

More Options

### Im Global Trading Inc.
2856 Los Feliz Blvd Ste 6
Los Angeles, CA 90039 Map

(323) 644-0455


Review This Business!
**Rate it** | Read Reviews

More Options

### I'm Gorgeous Inside-Home
Redecorating Redecorating

Review This Business!
**Rate it** | Read Reviews

Serving Your Area

**(949) 361-1660**



## Im Hair for You

104 E Broadway St
Monticello, IN 47960 Map



Review This Business!
**Rate it** | Read Reviews



**(574) 583-7714**

## Im Here

1710 Moorpark Ave
San Jose, CA 95128 Map



Review This Business!
**Rate it** | Read Reviews

**(408) 249-6222**

## Im Home Furnishing

1775 S 350 E
Provo, UT 84606 Map



Review This Business!
**Rate it** | Read Reviews

**(801) 374-3185**

## Im Home Furnishing

977 S University Ave
Provo, UT 84601 Map



Review This Business!
**Rate it** | Read Reviews

**(801) 377-4663**

## Im Home Incorporated

4034 N Newport Ln
Arlington Heights, IL 60004 Map



Review This Business!
**Rate it** | Read Reviews

**(847) 342-1840**

## Im Homebiz

10241 Highway 18
Neche, ND 58265 Map



Review This Business!
**Rate it** | Read Reviews

**(701) 886-7423**

## Im Hyung C & Co. Cpa

4001 W Devon Ave
Chicago, IL 60646 Map



Review This Business!
**Rate it** | Read Reviews

**(773) 777-8585**

## Im, Hyungkun

Evermann Apts
Bloomington, IN 47408



Review This Business!
**Rate it** | Read Reviews

(812) 857-2443

### Im Image Makers

9825 Horace Harding Expy
Corona, NY 11368 Map

(718) 271-8139


Review This Business!
**Rate it** | Read Reviews

More Options

### Im Images

215 N Main St
Altus, OK 73521 Map

(580) 477-2215


Review This Business!
**Rate it** | Read Reviews

More Options

**More Info:**  Products & Services

### Im Imports

600 Fitgers Building
Duluth, MN 55802

(218) 628-2222


Review This Business!
**Rate it** | Read Reviews

More Options

### Im Imports Warehouse

367 Garfield Ave
Duluth, MN 55802 Map

(218) 624-5406


Review This Business!
**Rate it** | Read Reviews

More Options

### Im Impressed Kitchens & Bath

416 Centennial Blvd
Voorhees, NJ 08043 Map

(856) 741-2600


Review This Business!
**Rate it** | Read Reviews

More Options

**More Info:**  Products & Services |Brands

### Im In A Hurry Pizzeria

658 Sunrise Hwy
Baldwin, NY 11510 Map

(516) 223-6100


Review This Business!
**Rate it** | Read Reviews

More Options

### Im In Charge Family Support Services

573 59th St
Oakland, CA 94609 Map

(510) 595-1814


Review This Business!
**Rate it** | Read Reviews

More Options

### Im In Stitches

Rochelle, IL 61068


Review This Business!
**Rate it** | Read Reviews

(815) 562-6383



## Im In Stitches

1045 N 7th St
Rochelle, IL 61068 Map

(815) 562-5733

Review This Business!
**Rate it** ┆ **Read Reviews**

**More Info:** Products & Services ┆ Payment Options

**FEATURED BUSINESSES**

Preston Salon Ltd



# YELLOWPAGES.COM

We found **476 businesses** for **""im""** **nationwide**.

### Im In Stitches
1444 S Bell St
San Angelo, TX 76903 Map

**(325) 651-5544**

**More Info:** Products & Services | Payment Options


Review This Business!
Rate it | Read Reviews

### Im Incentives
56 Pickering St
Needham, MA 02492 Map

**(781) 449-0500**


Review This Business!
Rate it | Read Reviews

### Im Insight News
Bethesda, MD 20814

**(301) 896-0100**


Review This Business!
Rate it | Read Reviews

### Im International Incorporated
Honolulu, HI 96801

**(808) 836-7825**


Review This Business!
Rate it | Read Reviews

### Im International Incorporated
928 Lehua Ave
Pearl City, HI 96782 Map

**(808) 836-7616**


Review This Business!
Rate it | Read Reviews

### Im International of New York
281 5th Ave
New York, NY 10016 Map

**(212) 689-6141**


Review This Business!
Rate it | Read Reviews

### Im James MD
9500 Stockdale Hwy Ste 104
Bakersfield, CA 93311 Map

**(661) 664-8484**


Review This Business!
Rate it | Read Reviews

### Im Jessica Realty
7631 Old Track Ln
Mechanicsville, VA 23111 Map


Review This Business!
Rate it | Read Reviews

(804) 559-9916



## Im Jin House

2725 W Lawrence Ave
Chicago, IL 60625 Map

(773) 561-9866


Review This Business!
**Rate it** | Read Reviews

## Im John N Dr

3030 Grafton
Churchville, MD 21028 Map

(410) 734-6466


Review This Business!
**Rate it** | Read Reviews

## I'm Jonesin' For A. . .

Wilson St
Geneva, AL 36340

(334) 684-1145


Review This Business!
**Rate it** | Read Reviews

## Im Joong Law Offices Of

2095 Van Ness Ave
San Francisco, CA 94109 Map

(415) 775-9854


Review This Business!
**Rate it** | Read Reviews

## Im Kevin DDS

601 E Whittier Blvd
La Habra, CA 90631 Map

(562) 905-2081


Review This Business!
**Rate it** | Read Reviews

## Im Kwang

5401 Woodland Ave
Philadelphia, PA 19143 Map

(215) 729-5779


Review This Business!
**Rate it** | Read Reviews

## Im Kyeong-Bin

3085 Fairfield Ave
Bridgeport, CT 06605 Map

(203) 337-4499


Review This Business!
**Rate it** | Read Reviews

## Im Link Corp.

3821 Naughton Ave
Belmont, CA 94002 Map

(650) 631-6699

Review This Business!
**Rate it** | Read Reviews

### Im Link Corp.

2787 Gaspar Ct
Palo Alto, CA 94306 Map

**(650) 462-9018**



Review This Business!
**Rate it** | Read Reviews

### Im Link Corp.

34401 7th St
Union City, CA 94587 Map

**(510) 489-2681**



Review This Business!
**Rate it** | Read Reviews

### Im Link Corporation

2787 Gaspar Ct
Palo Alto, CA 94306 Map

**(650) 462-9018**



Review This Business!
**Rate it** | Read Reviews

### Im Liquors Incorporated

1963 Amsterdam Ave At 157 St
New York, NY 10032

**(212) 234-5390**



Review This Business!
**Rate it** | Read Reviews

### Im Littlejohn Cabinets & Custom Woodworking

112 E Adams St
Ridgeland, SC 29936 Map

**(843) 726-8050**



Review This Business!
**Rate it** | Read Reviews

### Im M Wright Incorporated

2415 Old Indian Rd
Brodnax, VA 23920 Map

**(434) 949-6181**



Review This Business!
**Rate it** | Read Reviews

### Im Mac Construction Inc

1101 W Main St
Freehold, NJ 07728 Map

**(732) 431-0570**



Review This Business!
**Rate it** | Read Reviews

### Im Mack Constructions Managers Inc

23 Wallace St
Red Bank, NJ 07701 Map

**(732) 741-3420**



Review This Business!
**Rate it** | Read Reviews

### Im Mack Constructions Managers



## Incorporated

87 Lackawanna Ave
Totowa, NJ 07512 Map

**(973) 837-0777**

Review This Business!
**Rate it** | Read Reviews

More Options

## FEATURED BUSINESSES

**Preston Salon Ltd**



525 S Hanley
Saint Louis, MO 63105
(314) 727-0007
More Info | Web Site

**Charisma Salon & Day Spa**



37680 6 Mile
Livonia, MI 48152
(734) 464-9686
More Info | Web Site

**A Cut Above Salon & Day Spa**
1810 Evans St.
Oshkosh, WI 54901
(920) 233-1111
More Info | Web Site

**77 Maiden Lane Salon & Spa**



77 Maiden Lane
San Francisco, CA 94108
(415) 391-7777
More Info | Web Site

**Angel Hair Braids**



155 S Robertson Bl
Beverly Hills, CA 90211
(310) 659-0064

# YELLOWPAGES.COM

We found **476 businesses** for ""im"" **nationwide**.

### Im Mack Ulate Impressions

305 James St
Turtle Creek, PA 15145 Map

**(412) 816-0399**


Review This Business!
**Rate it** | Read Reviews
More Options

### Im Management

555 NE 15TH ST
Miami, FL 33132 Map

**(305) 371-4788**


Review This Business!
**Rate it** | Read Reviews
More Options

### Im Manufacturing Imc

1100 Jefferson Davis Hwy Ste 2
Richmond, VA 23224 Map

**(804) 233-8400**


Review This Business!
**Rate it** | Read Reviews
More Options

### Im Marvin Do

109 Commerce Park Dr
Westerville, OH 43082 Map

**(614) 882-9355**


Review This Business!
**Rate it** | Read Reviews
More Options

### Im Matthias S

830 Avenue Of The Americas
New York, NY 10001 Map

**(212) 683-9898**


Review This Business!
**Rate it** | Read Reviews
More Options

### Im Mdse.

Serving Your Area

**(806) 793-3014**


Review This Business!
**Rate it** | Read Reviews
More Options

### Im Michael

1807 E Olympic Blvd
Los Angeles, CA 90021 Map

**(213) 627-8208**


Review This Business!
**Rate it** | Read Reviews
More Options

### Im Michael

711 E Gage Ave
Los Angeles, CA 90001 Map


Review This Business!
**Rate it** | Read Reviews
More Options

im in the United States

(323) 238-0353

## Im Min O Enrld Agt

9115 S Tacoma Way Ste 103
Lakewood, WA 98499 Map

(253) 582-1551



Review This Business!
**Rate it** | **Read Reviews**

More Options

## I'm Misbehavin

Serving Your Area

(858) 278-9453



Review This Business!
**Rate it** | **Read Reviews**

More Options

**More Info:**  Payment Options

## Im Misbehavin

E Desert Inn Rd
Las Vegas, NV 89109

(702) 737-8285



Review This Business!
**Rate it** | **Read Reviews**

More Options

## Im Mmtn

1215 Stockbridge Ave
Iron Mountain, MI 49801 Map

(906) 774-1937



Review This Business!
**Rate it** | **Read Reviews**

More Options

## I'm Mobile

5938 SW 17th
Topeka, KS 66604 Map

(785) 271-6411



Review This Business!
**Rate it** | **Read Reviews**

More Options

## Im Mom & Sokhom

15497 Newport Rd
Clearwater, FL 33764 Map

(727) 536-9535

Review This Business!
**Rate it** | **Read Reviews**

More Options

## Im Mondello Fish Store

6824 18th Ave
Brooklyn, NY 11204 Map

(718) 236-3930

Review This Business!
**Rate it** | **Read Reviews**

More Options

## Im No Angel

2603 W Farmington Rd
Peoria, IL 61604 Map



Review This Business!
**Rate it** | **Read Reviews**

More Options

im in the United States

(309) 673-4930

### I'm Not There-Guthrie Inc
115 SW Ash St
Portland, OR 97204 Map

(503) 227-9069



Review This Business!
**Rate it** | Read Reviews

More Options

### I'm Nuts Inc-Baskets by Expressions
1215 Broadway
Hewlett, NY 11557 Map

(516) 374-1940



Review This Business!
**Rate it** | Read Reviews

More Options

### I'M Nutz
1801 Palm Beach Lakes Blvd
West Palm Beach, FL 33401 Map

(561) 242-8700



Review This Business!
**Rate it** | Read Reviews

More Options

### Im O K Childrens Visitation Center
Belle Plaine, MN 56011

(952) 873-4216



Review This Business!
**Rate it** | Read Reviews

More Options

### Im OK Games LLC
15 Bartley Ln
Fulton, MO 65251 Map

(573) 642-7472



Review This Business!
**Rate it** | Read Reviews

More Options

### I'm OK Personal Training Studio
3801 SE M 291 Hwy
Lees Summit, MO 64082

(816) 623-9293



Review This Business!
**Rate it** | Read Reviews

More Options

### Im Old Fashioned
1086 Route 28
South Yarmouth, MA 02664 Map

(508) 398-6338



Review This Business!
**Rate it** | Read Reviews

More Options

### Im On Air
300 N Highway 377
Roanoke, TX 76262 Map

(817) 491-0024



Review This Business!
**Rate it** | Read Reviews

More Options

## Im On Jurai

13224 Schoenborn St
Sun Valley, CA 91352 Map

**(818) 904-5883**



Review This Business!
**Rate it** | Read Reviews

More Options ▼ [»]

### FEATURED BUSINESSES

**Preston Salon Ltd**



525 S Hanley
Saint Louis, MO 63105
(314) 727-0007
More Info | Web Site

**Charisma Salon & Day Spa**



37690 6 Mile
Livonia, MI 48152
(734) 464-8686
More Info | Web Site

**A Cut Above Salon & Day Spa**
1810 Evans St
Oshkosh, WI 54901
(920) 233-1111
More Info | Web Site

**77 Maiden Lane Salon & Spa**



77 Maiden Lane
San Francisco, CA 94108
(415) 391-7777
More Info | Web Site

**Angel Hair Braids**



155 S Robertson Bl
Beverly Hills, CA 90211
(310) 659-0064

# YELLOWPAGES.COM

We found **476 businesses** for ""im"" **nationwide**.

### Im Oun Jin

211 Whitley Hollow Rd
Red Boiling Springs, TN 37150 Map

**(615) 699-3618**



Review This Business!
**Rate it** | Read Reviews

More Options

### I'M Over It

Serving Your Area

**(407) 834-3500**



Review This Business!
**Rate it** | Read Reviews

More Options

### Im Pact Key Peninsula

Gig Harbor, WA 98335

**(253) 884-5086**



Review This Business!
**Rate it** | Read Reviews

More Options

**More Info:** Products & Services

### I'm Painting

Serving Your Area

**(707) 745-4154**



Review This Business!
**Rate it** | Read Reviews

More Options

### Im Park Hee Ja

6727 Sylmar Ave
Van Nuys, CA 91405 Map

**(818) 781-6760**



Review This Business!
**Rate it** | Read Reviews

More Options

### Im Pas

1021 W College St
Pulaski, TN 38478 Map

**(931) 363-9734**



Review This Business!
**Rate it** | Read Reviews

More Options

### Im Pottery Studio & Gallery

235 Raritan Ave
Highland Park, NJ 08904 Map

**(732) 246-7066**



Review This Business!
**Rate it** | Read Reviews

More Options

### Im Press Books

Silver Spring, MD 20901

Review This Business!
**Rate it** | Read Reviews

(301) 587-1202



## Im Press Cleaners
3919 Riverside Dr
Burbank, CA 91501 Map

(818) 845-1507

Review This Business!
**Rate it** | Read Reviews

## Im Press Cleaners
3919 W Riverside Dr
Burbank, CA 91505 Map

(818) 559-5599

Review This Business!
**Rate it** | Read Reviews

## Im Press Label LP
2180 Hornig Rd
Philadelphia, PA 19116 Map

(215) 934-7996

Review This Business!
**Rate it** | Read Reviews

## I'm Pressing On Mobile Christian Book Store
Riverdale, GA 30296

(678) 479-4040


Review This Business!
**Rate it** | Read Reviews


## Im -Print Specialty Division of Robbins Printing Co.
13305 Wayne Rd
Livonia, MI 48150 Map

(734) 261-9400


Review This Business!
**Rate it** | Read Reviews


## Im Professional Services
13472 Willamette Dr
Westminster, CA 92683 Map

(714) 379-2177


Review This Business!
**Rate it** | Read Reviews


## Im Provider Inc.
1625 Potrero Ave
South El Monte, CA 91733 Map

(626) 636-2388

Review This Business!
**Rate it** | Read Reviews

## Im Pruv Contractors
Accord, MA 02018


Review This Business!
**Rate it** | Read Reviews

im in the United States

(781) 749-1760



## Im Puzzled

303 Grand Ave
Pacific Grove, CA 93950 Map

**Review This Business!**
**Rate it** | Read Reviews

(831) 655-1677

## I'm Ready Productions

Serving Your Area

**Review This Business!**
**Rate it** | Read Reviews

(713) 692-8575



## I'm Ready Productions

515 N Sam Houston Pkwy E
Houston, TX 77060 Map

**Review This Business!**
**Rate it** | Read Reviews

(281) 445-2300



## IM Realty

834 West Chester Pike
West Chester, PA 19382

**Review This Business!**
**Rate it** | Read Reviews

(800) 600-4677



**More Info:**  Products & Services | Payment Options | Hours of Operation

More Info: "...Residential Property. **IM** Historically Has Remained..."

## Im Records

8885 Venice Blvd Ste 105
Los Angeles, CA 90034 Map

**Review This Business!**
**Rate it** | Read Reviews

(310) 558-0133



## I'm Rich Motoring

104 E Avenue K4
Lancaster, CA 93535 Map

**Review This Business!**
**Rate it** | Read Reviews

(661) 942-0795



## Im Rin

1207 Pilot Point Dr
Houston, TX 77038 Map

**Review This Business!**
**Rate it** | Read Reviews

(281) 931-3750



## Im Rin

9634 Brookhaven Park Dr
Houston, TX 77065 Map

**Review This Business!**
**Rate it** | Read Reviews

**(281) 970-7449**



## Im Rin

12702 Robins Crest Dr
Tomball, TX 77377 Map

**(281) 516-1867**



Review This Business!
**Rate it** | **Read Reviews**

**FEATURED BUSINESSES**

**Preston Salon Ltd**

# YELLOWPAGES.COM

We found **476 businesses** for ""im"" **nationwide**.

### Im Sandi

Henderson, NV 89044

**(702) 369-3652**



Review This Business!
Rate it | Read Reviews

### Im Sareth

1026 Willowbrook Trl
Carrollton, TX 75006 Map

**(469) 892-0632**



Review This Business!
Rate it | Read Reviews

### Im SE Y

1478 Junction Rd
Browns Mills, NJ 08015 Map

**(609) 893-8173**



Review This Business!
Rate it | Read Reviews

### I'm Serious Productions

122 E 7th St Ste 503
Los Angeles, CA 90014 Map

**(213) 896-0466**



Review This Business!
Rate it | Read Reviews

### Im Service Bmw Volkswagen Specialists

4841 SW MacAdam Ave
Portland, OR 97239 Map

**(503) 222-2125**

**More Info:** Brands



Review This Business!
Rate it | Read Reviews

### Im Services

75 Market St
Elgin, IL 60123 Map

**(847) 695-9575**



Review This Business!
Rate it | Read Reviews

### Im Sign Displays

87 Glen Cove Rd Ste 2
Greenvale, NY 11548 Map

**(516) 801-4587**

**More Info:** Products & Services | Payment Options



Review This Business!
Rate it | Read Reviews

### Im Smart of Cny



Review This Business!

im in the United States

428 W Onondaga St
Syracuse, NY 13202 Map

**(315) 471-4145**

### Im Smart of Cny

484 W Onondaga St
Syracuse, NY 13202 Map

**(315) 471-3251**


Review This Business!
Rate it | Read Reviews

**More Info:** Products & Services

### Im So Happy Quilting

351 NE 57th St
Newport, OR 97365 Map

**(541) 265-2490**


Review This Business!
Rate it | Read Reviews

### I'm So Tan

188 Norwich Av
Colchester, CT 06415 Map

**(860) 537-8826**


Review This Business!
Rate it | Read Reviews

**More Info:** Products & Services | Brands | Payment Options

### I'm So Tan Llc

1 Commerce Ctr Ste Ste
Colchester, CT 06415

**(860) 537-8826**


Review This Business!
Rate it | Read Reviews

### IM Solutions

2801 S Harbor City Blvd
Melbourne, FL 32901 Map

**(321) 722-3522**


Review This Business!
Rate it | Read Reviews

### IM Solutions

Serving Your Area

**(770) 615-3518**

Review This Business!
Rate it | Read Reviews

### Im Solutions Llc

17300 River Ridge Blvd
Dumfries, VA 22026 Map

**(703) 221-6208**

Review This Business!
Rate it | Read Reviews

### Im Solutions LLC

17300 River Ridge Blvd
Woodbridge, VA 22191 Map

**(703) 221-2685**

Review This Business!
**Rate it** | Read Reviews

More Options

## Im Solutions Llc
921 4th St
Washougal, WA 98671 Map

**(360) 835-9900**

Review This Business!
**Rate it** | Read Reviews

More Options

## Im Sonny
Serving Your Area

**(727) 815-8400**

Review This Business!
**Rate it** | Read Reviews

More Options

**More Info:**  Products & Services | Payment Options

More Info: "...Former Prosecutor Sonny **Im**,Crimi"

## Im Sonny
New Port Richey, FL 34652

**(727) 815-8400**

Review This Business!
**Rate it** | Read Reviews

More Options

**More Info:**  Products & Services | Payment Options

More Info: "...Former Prosecutor Sonny **Im**,Criminal Defense,Dui..."

## Im Sophally & Born
201 Coral Tree Dr
Rialto, CA 92377 Map

**(909) 875-3622**

Review This Business!
**Rate it** | Read Reviews

More Options

## Im South
10132 Buxton St
Houston, TX 77017 Map

**(713) 473-7230**

Review This Business!
**Rate it** | Read Reviews

More Options

## Im South Llc
5442 Frontage Rd
Forest Park, GA 30297 Map

**(404) 366-2236**

Review This Business!
**Rate it** | Read Reviews

More Options

## Im Spa
Serving Your Area

**(479) 251-7422**

Review This Business!
**Rate it** | Read Reviews

More Options

im in the United States

### I'm Special Learning Center Inc.

20 Chapel St
Wallingford, CT 06492 Map

**(203) 265-7929**



Review This Business!
**Rate it** | **Read Reviews**

More Options ▾ ▶

### Im Specialist

2737 W Baseline Rd
Tempe, AZ 85283 Map

**(602) 437-4800**



Review This Business!
**Rate it** | **Read Reviews**

More Options ▾ ▶

**FEATURED BUSINESSES**

**Preston Salon Ltd**



# YELLOWPAGES.COM

We found **476 businesses** for ""im"" **nationwide**.

### Im Sports

321 Changebridge
Pine Brook, NJ 07058 Map

**(973) 399-6242**



Review This Business!
**Rate it** | Read Reviews

More Options

### Im Steel Incorporated

18 N Ada St
Chicago, IL 60607 Map

**(312) 432-9400**



Review This Business!
**Rate it** | Read Reviews

More Options

### I'm Stein Recording Studio

Serving Your Area

**(408) 749-0848**



Review This Business!
**Rate it** | Read Reviews

More Options

### Im, Stephen S

4647 Medical Dr
San Antonio, TX 78229 Map

**(210) 592-0340**



Review This Business!
**Rate it** | Read Reviews

More Options

### Im Still Me

5439 Old Alexandria Tpke
Warrenton, VA 20187 Map

**(540) 878-2136**



Review This Business!
**Rate it** | Read Reviews

More Options

### Im Still Standing Incorporated

909 E 22nd St
Baltimore, MD 21218 Map

**(410) 467-1563**



Review This Business!
**Rate it** | Read Reviews

More Options

### Im Streaming

Colorado Springs, CO 80903

**(719) 685-0555**



Review This Business!
**Rate it** | Read Reviews

More Options

### Im Streaming

PO Box 60731
Colorado Springs, CO 80960



Review This Business!
**Rate it** | Read Reviews

More Options

im in the United States

**(719) 209-1500**

## Im Studio Incorporated
254 W 35th St
New York, NY 10001 Map

**(212) 279-0483**


Review This Business!
**Rate it** | Read Reviews

## I'm Stuffed
615 N State St
North Vernon, IN 47265 Map

**(812) 346-6700**


Review This Business!
**Rate it** | Read Reviews

## Im Sung Min MD
Serving Your Area

**(407) 645-3626**


Review This Business!
**Rate it** | Read Reviews

## Im Susan S Law Offices PLC
Grand Rapids, MI 49503

**(616) 459-6102**


Review This Business!
**Rate it** | Read Reviews

## Im Susan S Law Offices Plc.
161 Ottawa Ave NW
Grand Rapids, MI 49503 Map

**(616) 459-6102**


Review This Business!
**Rate it** | Read Reviews

## Im Systems Group Inc
6223 Executive
Rockville, MD 20852 Map

**(240) 833-1889**


Review This Business!
**Rate it** | Read Reviews

## Im Tacc B Trucking LLC
329 Quail Rdg
Havana, FL 32333 Map

**(850) 539-4555**


Review This Business!
**Rate it** | Read Reviews

## Im Tacc B Trucking LLC
329 Quail Ridge Rd
Tallahassee, FL 32301

**(850) 539-4555**

Review This Business!
**Rate it** | Read Reviews

## Im Tae Hop

91 Sip Ave
Jersey City, NJ 07306 Map

**(201) 876-8407**



Review This Business!
Rate it | Read Reviews

## Im Tae Hyong

Serving Your Area

**(714) 533-3315**



Review This Business!
Rate it | Read Reviews

## Im Taeho MD

1400 Florida Ave Ste 208
Modesto, CA 95350 Map

**(209) 529-9603**



Review This Business!
Rate it | Read Reviews

## Im Texas

5005 Holly St
Bellaire, TX 77401 Map

**(713) 266-8811**



Review This Business!
Rate it | Read Reviews

## Im The One

2242 E Chase St
Baltimore, MD 21213 Map

**(410) 732-8802**



Review This Business!
Rate it | Read Reviews

## Im the Solution Llc

5258 Pinemont Dr
Salt Lake City, UT 84123 Map

**(801) 262-4928**



Review This Business!
Rate it | Read Reviews

## Im Toys

1910 Plateau Way
West Wendover, NV 89883

**(775) 664-3580**



Review This Business!
Rate it | Read Reviews

## Im Vending

Serving Your Area

**(925) 776-2320**



Review This Business!
Rate it | Read Reviews

## Im Vending

Serving Your Area





Review This Business!

**(925) 776-2320**

Rate it | Read Reviews

More Options

## FEATURED BUSINESSES

**Preston Salon Ltd**



**525 S Hanley**
Saint Louis, MO 63105
(314) 727-0007
More Info | Web Site

**Charisma Salon & Day Spa**



**37680 6 Mile**
Livonia, MI 48152
(734) 464-8686
More Info | Web Site

**A Cut Above Salon & Day Spa**
1810 Evans St
Oshkosh, WI 54901
(920) 233-1111
More Info | Web Site

**77 Maiden Lane Salon & Spa**



**77 Maiden Lane**
San Francisco, CA 94108
(415) 391-7777
More Info | Web Site

**Angel Hair Braids**



**155 S Robertson Bl**
Beverly Hills, CA 90211
(310) 659-0064
More Info | Web Site

im in the United States

# YELLOWPAGES.COM

We found **476 businesses** for ""im"" **nationwide**.

### Im Visions

Swarthmore, PA 19081

**(484) 477-0156**



Review This Business!
**Rate it** | Read Reviews

### Im Wireless

3808 Pearl Rd
Cleveland, OH 44109 Map

**(216) 741-9339**



Review This Business!
**Rate it** | Read Reviews

### Im X Pilates

58 1st
Atlantic Highlands, NJ 07716 Map

**(732) 872-1442**



Review This Business!
**Rate it** | Read Reviews

### Im X Pilates

58 1st Ave
Atlantic Highlands, NJ 07716 Map

**(732) 872-1442**



Review This Business!
**Rate it** | Read Reviews

### Im Y K Dr

2512 Rardin Ct
Villa Hills, KY 41017 Map

**(859) 341-3878**



Review This Business!
**Rate it** | Read Reviews

### Im Youngkil

102 Elm View Dr
Clinton, TN 37716 Map

**(865) 457-7299**



Review This Business!
**Rate it** | Read Reviews

### I'm Your Chef

Serving Your Area

**(314) 843-1155**



Review This Business!
**Rate it** | Read Reviews

### I'm Your Guy Home Improvements Llc
### Home Improvement

South River, NJ 08882



Review This Business!
**Rate it** | Read Reviews

(732) 390-9432

### I'm Your Handyman LLC

Serving Your Area

(734) 513-8090



### I'm Your I.T. Computer Services

1421 W E Avenue
Kalamazoo, MI 49007 Map

(269) 615-1200



### I'm Your Man

Serving Your Area

(949) 586-5589



### Im Your Man

Kingsport, TN 37660

(423) 537-2209



### I'm Your Office & Phones

19361 Willowbrook Ave
Yorba Linda, CA 92886 Map

(714) 693-8358



### Im Your Type Professional Office Services

508 Garden St
Newburgh, NY 12550 Map

(845) 566-1039



### I'm Your Type Secretarial

45 Brandy Ln
Merritt Island, FL 32952 Map

(321) 459-2849



### I'm Your Type Transcription Service

PO Box 1256
Templeton, CA 93465

im in the United States

(805) 434-3431

## Im&AC

2080 Martin Mill Rd
Moreland, GA 30259 Map

(770) 252-3400



Review This Business!
**Rate it** | Read Reviews

## Im-Ex.

4129 Lake Tahoe Blvd
South Lake Tahoe, CA 96150 Map

(800) 880-3233



Review This Business!
**Rate it** | Read Reviews

## Im-Ex Global Inc

5721 Dragon
Cincinnati, OH 45227 Map

(513) 561-2210



Review This Business!
**Rate it** | Read Reviews

## Im/Export Inc.

7935 Valley View Rd
Hudson, OH 44236 Map

(330) 342-3680



Review This Business!
**Rate it** | Read Reviews

## Im-Id Billing Service

631 SW Horne St
Topeka, KS 66606 Map

(785) 234-3042



Review This Business!
**Rate it** | Read Reviews

## Im-Link Corp.

30936 San Clemente St
Hayward, CA 94544 Map

(510) 489-2681



Review This Business!
**Rate it** | Read Reviews

## Im-Link Corp.

34401 7th St
Union City, CA 94587 Map

(510) 487-1794



Review This Business!
**Rate it** | Read Reviews

## IM-Peds

360 Hospital Dr
Macon, GA 31217 Map

(478) 841-2707



Review This Business!
**Rate it** | Read Reviews

im in the United States

## Im-Pres Label & Sales Corp.

1501 Swift Ave
Kansas City, MO 64116 Map

**(816) 842-6590**


Review This Business!
**Rate it** | Read Reviews

More Options

**FEATURED BUSINESSES**

**Preston Salon Ltd**



525 S Hanley
Saint Louis, MO 63105
(314) 727-0007
More Info | Web Site

**Charisma Salon & Day Spa**



37680 6 Mile
Livonia, MI 48152
(734) 464-0686
More Info | Web Site

**A Cut Above Salon & Day Spa**
1810 Evans St
Oshkosh, WI 54901
(920) 233-1111
More Info | Web Site

**77 Maiden Lane Salon & Spa**



77 Maiden Lane
San Francisco, CA 94108
(415) 391-7777
More Info | Web Site

**Angel Hair Braids**



155 S Robertson Bl
Beverly Hills, CA 90211
(310) 659-0064

# YELLOWPAGES.COM

We found **476 businesses** for ""im"" **nationwide**.

## Im-Press Label Lp
2180 Hornig Rd
Philadelphia, PA 19116 Map

**(215) 934-6982**


Review This Business!
**Rate it** | Read Reviews

More Options

## Im-Prom-Tu'
459 Livingston St
Norwood, NJ 07648 Map

**(201) 750-2644**


Review This Business!
**Rate it** | Read Reviews

More Options

## Im-Pruv-All
2660 US Highway 50 E
Carson City, NV 89701 Map

**(775) 883-1314**


Review This Business!
**Rate it** | Read Reviews

More Options

## Im-Pruv-All
9705 S Virginia St
Reno, NV 89511 Map

**(775) 852-1314**


Review This Business!
**Rate it** | Read Reviews

More Options

## Honey I'm Home
3301 W Central Ave
Toledo, OH 43606 Map

**(419) 531-9200**      Call


Review This Business!
**Rate it** | Read Reviews

More Options

**Web Site**



**Gifts, Soy Candles, Custom Floral,
Eclectic Home Accents, Affordable Art
Space Planning - Consultations Available**

**More Info:** Products & Services | Payment Options | Hours of Operation

## A Im
Serving Your Area

**(813) 630-4189**


Review This Business!
**Rate it** | Read Reviews

More Options

## A Im
342 N Senate Ave


Review This Business!

im in the United States

Indianapolis, IN 46204 Map

Rate it | Read Reviews



(317) 261-3041

## A Im

1900 Lancaster Dr
Edmond, OK 73003 Map


Review This Business!
Rate it | Read Reviews

(405) 524-5922

## A Im All Storage

859 Desert Lawn Dr
Beaumont, CA 92223


Review This Business!
Rate it | Read Reviews

(951) 922-6878

**More Info:** Products & Services | Payment Options

## A Im American Inter-Direct Mktg.

Serving Your Area


Review This Business!
Rate it | Read Reviews

(817) 931-0268

## A Im, Associated Internal Medicine

1692 W Logansport Rd
Peru, IN 46970 Map


Review This Business!
Rate it | Read Reviews

(765) 472-4460

## A Im Attachments

2375 Harrisburg Pike
Grove City, OH 43123 Map


Review This Business!
Rate it | Read Reviews

(614) 539-3030

## A Im Auto Insurance

Serving Your Area


Review This Business!
Rate it | Read Reviews

(800) 995-4449

## A Im Compressor & Pump

Serving Your Area


Review This Business!
Rate it | Read Reviews

(479) 442-9217

## A Im Computer Solutions

Serving Your Area


Review This Business!
Rate it | Read Reviews

(586) 439-0300

## A Im Enterprises

19701 S Miles Rd
Cleveland, OH 44128 Map

(216) 663-7400



Review This Business!
**Rate it** | **Read Reviews**

## A Im for Health Incorporated

8934 N Fitzgerald Ln
Tucson, AZ 85742 Map

(520) 579-0953



Review This Business!
**Rate it** | **Read Reviews**

## A Im For Real Estate Inspections

6702 Forest Dell
San Antonio, TX 78240 Map

(210) 523-8449



Review This Business!
**Rate it** | **Read Reviews**

## A Im High Learning Center

5955 Severin Dr
La Mesa, CA 91942 Map

(619) 466-1434



Review This Business!
**Rate it** | **Read Reviews**

## A Im High School

203 Roseport Rd
Elwood, KS 66024

(913) 365-1100



Review This Business!
**Rate it** | **Read Reviews**

## A Im Hospice

703 E Concho St
Rockport, TX 78382 Map

(361) 729-0507



Review This Business!
**Rate it** | **Read Reviews**

## A Im Human Health Services

3761 Avera
Winston Salem, NC 27106 Map

(336) 923-1044

Review This Business!
**Rate it** | **Read Reviews**

## A Im Intl.

6120 Valley View St
Buena Park, CA 90620 Map

(714) 736-0948



Review This Business!
**Rate it** | **Read Reviews**

## A lm Intl. Independent Distributor

Serving Your Area

**(408) 745-6645**



Review This Business!
**Rate it** | **Read Reviews**

More Options ▾ ▶

## A lm Investments

101 California St
San Francisco, CA 94111 Map

**(415) 445-3343**



Review This Business!
**Rate it** | **Read Reviews**

More Options ▾ ▶

### FEATURED BUSINESSES

**Preston Salon Ltd**



im in the United States

# YELLOWPAGES.COM

We found **476 businesses** for ""im"" **nationwide**.

### A Im Kc

920 Main St
Kansas City, MO 64105 Map

**(816) 595-2300**



Review This Business!
**Rate it** | Read Reviews

### A Im LLC

1910 Michael Ln
Nixa, MO 65714 Map

**(417) 725-7771**



Review This Business!
**Rate it** | Read Reviews

### A Im Mail Center

32545 Street Of The Golden Lan
Dana Point, CA 92629

**(949) 443-1192**

**More Info:** Products & Services │ Brands



Review This Business!
**Rate it** | Read Reviews

### A Im Mail Center

19031 Goldenwest St
Huntington Beach, CA 92648 Map

**(714) 698-9900**

**More Info:** Products & Services │ Brands



Review This Business!
**Rate it** | Read Reviews

### A Im Mail Center

9121 Atlanta Ave 92646
Huntington Beach, CA 92646 Map

**(714) 965-7874**

**More Info:** Products & Services │ Brands



Review This Business!
**Rate it** | Read Reviews

### A Im Mail Center

745 Highway 65
Lincoln, CA 95648

**(916) 434-6366**



Review This Business!
**Rate it** | Read Reviews

### A Im Mail Center

2414 W Kettleman Ln Ste 210
Lodi, CA 95242 Map

**(209) 333-1445**



Review This Business!
**Rate it** | Read Reviews

im in the United States

### A Im Mail Center
2286 E Carson St
Long Beach, CA 90807 Map

**(562) 424-1711**

Review This Business!
**Rate it** | Read Reviews

[ More Options ▾ ] [▶]

### A Im Mail Center
26861 Trabuco Rd Ste E
Mission Viejo, CA 92691 Map

**(949) 472-4121**



Review This Business!
**Rate it** | Read Reviews

[ More Options ▾ ] [▶]

**More Info:** Products & Services | Brands | Hours of Operation

### A Im Mail Center
8 Village Loop Rd Ste D
Pomona, CA 91766 Map

**(909) 622-0630**

Review This Business!
**Rate it** | Read Reviews

[ More Options ▾ ] [▶]

### A Im Mail Center
31441 Santa Margarita Pkwy Ste
Rancho Santa Margarita, CA 92688 Map

**(949) 589-1340**

Review This Business!
**Rate it** | Read Reviews

[ More Options ▾ ] [▶]

**More Info:** Products & Services | Brands | Hours of Operation

### A Im Mail Center
19301 Saticoy St Ste C
Reseda, CA 91335 Map

**(818) 700-0377**

Review This Business!
**Rate it** | Read Reviews

[ More Options ▾ ] [▶]

### A Im Mail Center
3031 Stanford Ranch Rd
Rocklin, CA 95765 Map

**(916) 435-3140**

Review This Business!
**Rate it** | Read Reviews

[ More Options ▾ ] [▶]

**More Info:** Products & Services | Brands

### A Im Mail Center
9110 Alcosta Blvd
San Ramon, CA 94583 Map

**(925) 803-8449**

Review This Business!
**Rate it** | Read Reviews

[ More Options ▾ ] [▶]

**More Info:** Products & Services | Brands

### A Im Mail Center
50416 Schoenherr Rd
Utica, MI 48315 Map



Review This Business!
**Rate it** | Read Reviews

im in the United States

(586) 566-3460



## A Im Mail Center 34

28715 Los Alisos Blvd Ste 7
Mission Viejo, CA 92692 Map


Review This Business!
**Rate it** | Read Reviews

(949) 461-0034



## A Im Mail Center 44

25602 Alicia Pkwy
Laguna Hills, CA 92653 Map


Review This Business!
**Rate it** | Read Reviews

(949) 580-0228



## A Im Mail Centers

2701 Harbor Blvd Ste E2
Costa Mesa, CA 92626 Map


Review This Business!
**Rate it** | Read Reviews

(714) 437-7607

 

**More Info:**   Products & Services | Brands

## A Im Mail Centers

2286 E Carson St
Long Beach, CA 90807 Map


Review This Business!
**Rate it** | Read Reviews

(562) 424-1711

 

## A Im Mail Centers

11278 Los Alamitos Blvd
Los Alamitos, CA 90720 Map


Review This Business!
**Rate it** | Read Reviews

(562) 799-1414

 

**More Info:**   Products & Services | Brands

## A Im Mail Centers

26861 Trabuco Rd
Mission Viejo, CA 92691 Map


Review This Business!
**Rate it** | Read Reviews

(949) 472-4121

 

**More Info:**   Products & Services | Brands | Hours of Operation

## A Im Medical Supply Inc.

2377 E Washington Blvd
Pasadena, CA 91104 Map


Review This Business!
**Rate it** | Read Reviews

(626) 794-5284

## A Im Network





im in the United States

Serving Your Area

**(888) 246-6377**

Review This Business!
**Rate it** | Read Reviews

[ More Options ▼ ] [ ▶ ]

## A Im Nursing Professional Services Inc.

Serving Your Area

**(818) 705-1370**



Review This Business!
**Rate it** | Read Reviews

[ More Options ▼ ] [ ▶ ]

## A Im Nursing Professional Services Inc.

5435 Balboa Blvd
Encino, CA 91316  Map

**(818) 705-1170**



Review This Business!
**Rate it** | Read Reviews

[ More Options ▼ ] [ ▶ ]

### FEATURED BUSINESSES

**Preston Salon Ltd**



**525 S Hanley**
**Saint Louis, MO 63105**
**(314) 727-0007**
**More Info** | **Web Site**

**Charisma Salon & Day**

# YELLOWPAGES.COM

We found **476 businesses** for ""im"" **nationwide**.

### A Im Physical Therapy
2011 18th St
Bakersfield, CA 93301 Map

**(661) 281-2335**



### A Im Program
Serving Your Area

**(714) 663-2101**



### A Im Property Mgmt.
Serving Your Area

**(760) 738-1000**



### A Im Property Mgmt.
1212 K St
Modesto, CA 95354 Map

**(209) 575-5900**



### A Im Real Estate
539 Center St
Chula Vista, CA 91910 Map

**(619) 425-5650**



### A Im Realty Rental Hotline
5250 Pacific St
Rocklin, CA 95677 Map

**(916) 630-2156**



### A Im Realty Rental Hotline
5250 Pacific St
Rocklin, CA 95677 Map

**(916) 784-7368**

### A Im Renaissance Tax Relief System
Serving Your Area

**(408) 360-9801**



im in the United States

## A Im Rental
3562 Rodeo Pl
Los Angeles, CA 90016 Map

**(323) 293-2000**



## A Im Research
10456 Brian Mooney Ave
El Paso, TX 79935 Map

**(915) 591-4777**



## A Im Road Service Inc
West Chester, PA 19380

**(610) 524-7778**



## A Im Services Inc.
2533 N Carson St
Carson City, NV 89706 Map

**(775) 885-9405**



## A Im Systems
Serving Your Area

**(800) 257-2734**



## A Im Systems
8023 Emberly Dr
Jenison, MI 49428 Map

**(616) 669-8236**



## A Im Tax & Financial
6213 Dixie Hwy
Bridgeport, MI 48722 Map

**(989) 777-5432**



## A Im-Access For Infants & Mothers
Serving Your Area

**(800) 433-2611**



## Arch Im Inc.

9550 Flair Dr Ste 515
El Monte, CA 91731 Map

**(626) 579-3866**

Review This Business!
**Rate it** | Read Reviews



## Arch Im Inc.

1405 San Marino Ave Ste 100C
San Marino, CA 91108 Map

**(626) 356-9382**

Review This Business!
**Rate it** | Read Reviews



## Atlantic Im & Export Corporation

237 Lackland Dr
Middlesex, NJ 08846 Map

**(732) 271-8664**

Review This Business!
**Rate it** | Read Reviews



## Atlantic Im & Export Corporation

220 Meister Ave
Somerville, NJ 08876 Map

**(908) 595-0007**

Review This Business!
**Rate it** | Read Reviews



## B Im Entertainment

1300 E Main St
Alhambra, CA 91801 Map

**(626) 943-9636**

Review This Business!
**Rate it** | Read Reviews



## C Im Corp.

6025 Wall St
Sterling Heights, MI 48312 Map

**(586) 978-7303**

Review This Business!
**Rate it** | Read Reviews



## C Im Financial

Park City, UT 84060

**(435) 940-1400**

Review This Business!
**Rate it** | Read Reviews



## C Im Group Inc.

6922 Hollywood Blvd
Los Angeles, CA 90028 Map

**(323) 860-4900**

Review This Business!
**Rate it** | Read Reviews



## C Im Industries Inc.

Serving Your Area

Review This Business!

(713) 242-9016

**Rate it**   Read Reviews


**FEATURED BUSINESSES**

**Preston Salon Ltd**



525 S Hanley
Saint Louis, MO 63105
(314) 727-0007
More Info | Web Site

**Charisma Salon & Day Spa**



37600 6 Mile
Livonia, MI 48152
(734) 464-8686
More Info | Web Site

**A Cut Above Salon & Day Spa**
1810 Evans St.
Oshkosh, WI 54901
(920) 233-1111
More Info | Web Site

**77 Maiden Lane Salon & Spa**



77 Maiden Lane
San Francisco, CA 94108
(415) 391-7777
More Info | Web Site

**Angel Hair Braids**



155 S Robertson Bl
Beverly Hills, CA 90211
(310) 659-0064
More Info | Web Site

im in the United States                                                                    Page 1 of 8

# YELLOWPAGES.COM

We found **476 businesses** for ""im"" **nationwide**.

### C Im Solutions & Networking

2200 N Canton Center Rd
Canton, MI 48187 Map

**(734) 981-7470**


Review This Business!
**Rate it** | Read Reviews

### C Im Solutions & Networking

Serving Your Area

**(419) 872-9600**


Review This Business!
**Rate it** | Read Reviews

### C Im Solutions & Networking Inc.

Serving Your Area

**(937) 223-3685**


Review This Business!
**Rate it** | Read Reviews

### C Im Systems Inc.

15500 Herriman Blvd
Noblesville, IN 46060 Map

**(317) 773-5600**


Review This Business!
**Rate it** | Read Reviews

### Capital Im Construction Corporation

43 Heywood St
New Hyde Park, NY 11040 Map

**(516) 294-4021**


Review This Business!
**Rate it** | Read Reviews

### Charmed Im Sure

1 W Flatiron Cir
Broomfield, CO 80021 Map

**(303) 438-0526**


Review This Business!
**Rate it** | Read Reviews

### Charmed I'm Sure

6112 Bryant Irvin Rd
Fort Worth, TX 76132 Map

**(817) 361-5995**


Review This Business!
**Rate it** | Read Reviews

### Charmed Im Sure Incorporated

243 W 30th St
New York, NY 10001 Map


Review This Business!
**Rate it** | Read Reviews

http://www.yellowpages.com/nationwide/name_search/im?p=15&w=4&t=%2522im%2522                6/29/2007

im in the United States

**(212) 947-4050**

## Chun Im Kim

1152 Regent St
Alameda, CA 94501 Map

**(510) 522-6565**



Review This Business!
**Rate it** | Read Reviews

## Cuz I'M Worth It

105 Miller St
Farmerville, LA 71241 Map

**(318) 368-2955**



Review This Business!
**Rate it** | Read Reviews

## Dan Im Inc.

Serving Your Area

**(512) 478-1914**



Review This Business!
**Rate it** | Read Reviews

## E Im Co. Inc.

13840 Pike Rd
Missouri City, TX 77489 Map

**(281) 499-1561**



Review This Business!
**Rate it** | Read Reviews

## E Im Express

7133 Pacific Blvd
Huntington Park, CA 90255 Map

**(323) 584-7995**



Review This Business!
**Rate it** | Read Reviews

## Ebenezer Im Services Incorporated

12054 Scaggsville Rd
Fulton, MD 20759 Map

**(301) 362-5050**



Review This Business!
**Rate it** | Read Reviews

## Ex Im Marketing

7224 47th Ave W
Mukilteo, WA 98275 Map

**(425) 355-1918**



Review This Business!
**Rate it** | Read Reviews

## Ex Im World Marketing Group

12770 Coit Rd
Dallas, TX 75251 Map

**(972) 404-8818**

Review This Business!
**Rate it** | Read Reviews

### Ex-Im Plast Inc.

1785 W Arrow Rte
Upland, CA 91786 Map

**(909) 949-8420**



Review This Business!
**Rate it** | **Read Reviews**

### Global Im-Export

429 Benignus Rd
Houston, TX 77024 Map

**(713) 973-0143**



Review This Business!
**Rate it** | **Read Reviews**

### H Im

Serving Your Area

**(323) 512-2922**



Review This Business!
**Rate it** | **Read Reviews**

### H Im Health Food Market

4374 White Plains Rd
Bronx, NY 10466 Map

**(718) 798-0018**



Review This Business!
**Rate it** | **Read Reviews**

### Here Im

110 Spruce St
Philadelphia, PA 19106 Map

**(215) 592-0492**



Review This Business!
**Rate it** | **Read Reviews**

### Hi Im April Entertainment

E Desert Inn Rd
Las Vegas, NV 89109

**(702) 796-0210**



Review This Business!
**Rate it** | **Read Reviews**

### Honey Im Home

Seattle, WA 98101

**(206) 782-4905**



Review This Business!
**Rate it** | **Read Reviews**

### Imafwest & Im Sports Camps

160 Main St
Hackettstown, NJ 07840 Map

**(908) 850-6009**



Review This Business!
**Rate it** | **Read Reviews**

### Io Im Chong

11910 Quality Ln



Review This Business!

Maryland Heights, MO 63043 Map

(314) 434-5880

Rate It | Read Reviews

More Options ▼ ►

## FEATURED BUSINESSES

**Preston Salon Ltd**



525 S Hanley
Saint Louis, MO 63105
(314) 727-0007
More Info | Web Site

**Charisma Salon & Day Spa**



37600 6 Mile
Livonia, MI 48152
(734) 464-8686
More Info | Web Site

**A Cut Above Salon & Day Spa**
1810 Evans St
Oshkosh, WI 54901
(920) 233-1111
More Info | Web Site

**77 Maiden Lane Salon & Spa**



77 Maiden Lane
San Francisco, CA 94108
(415) 391-7777
More Info | Web Site

**Angel Hair Braids**



155 S Robertson Bl
Beverly Hills, CA 90211
(310) 659-0064
More Info | Web Site

# YELLOWPAGES.COM

We found **476 businesses** for **""im""** nationwide.

### J Im Porter Team

4820 Business Center Dr
Fairfield, CA 94534 Map

**(707) 864-4777**



Review This Business!
**Rate it** | Read Reviews

More Options

### K Im Physical Therapy Services Inc.

3724 Fm 1960 Rd W
Houston, TX 77068 Map

**(281) 376-3900**



Review This Business!
**Rate it** | Read Reviews

More Options

### Kim Im Sook Hair Fashions of Koreatown Plaza

928 S Western Ave Ste 203
Los Angeles, CA 90006 Map

**(213) 382-5959**



Review This Business!
**Rate it** | Read Reviews

More Options

### Kyubun Im

514 E 8th St Fl 6
Los Angeles, CA 90014 Map

**(213) 228-0061**



Review This Business!
**Rate it** | Read Reviews

More Options

### L Im Laboratory Quality Consultants

16903 Red Oak Dr
Houston, TX 77090 Map

**(281) 440-4465**



Review This Business!
**Rate it** | Read Reviews

More Options

### M Im Industries

4301 Lyons Rd
Miamisburg, OH 45342 Map

**(937) 866-4478**



Review This Business!
**Rate it** | Read Reviews

More Options

### M Im Production LLC

17702 Grandview Dr
Hazel Crest, IL 60429 Map

**(708) 799-2893**



Review This Business!
**Rate it** | Read Reviews

More Options

### Mark Im Embroidery & Screen Printing

120 Rolling Valley Ln
Butler, PA 16001 Map



Review This Business!
**Rate it** | Read Reviews

**(724) 789-9888**



## Mark Im Embroidery & Screen Printing

126 Connoq Main St
Connoquenessing, PA 16027

**(724) 789-9888**



Review This Business!
Rate it | Read Reviews

## Med-Im Development Inc.

1733 Woodstead Ct
Spring, TX 77380 Map

**(281) 296-0404**



Review This Business!
Rate it | Read Reviews

## Miimi Im Mini Mart

286 East Ave
Pawtucket, RI 02860 Map

**(401) 725-2367**



Review This Business!
Rate it | Read Reviews

## N Im Insurance Mktg.

1111 N Brand Blvd
Glendale, CA 91202 Map

**(818) 549-2444**



Review This Business!
Rate it | Read Reviews

## Nakyung Im Counseling Services

307A Harvard St
Brookline, MA 02446 Map

**(617) 738-9622**



Review This Business!
Rate it | Read Reviews

## Pan Im Ex Pacific Incorporated

8375 SW Barnes Rd Apt 101
Portland, OR 97225 Map

**(503) 292-6418**



Review This Business!
Rate it | Read Reviews

## Patrick Im Dds Pc

1202 Cleo Way
Dalton, GA 30720 Map

**(706) 226-9798**



Review This Business!
Rate it | Read Reviews

## R Im Molded Products

1222 N Garnett Rd
Tulsa, OK 74116 Map

**(918) 438-7070**



Review This Business!
Rate it | Read Reviews

im in the United States

### Remax Im Chang H Real Estate

4126 Pleasantdale Rd
Atlanta, GA 30340 Map

**(770) 453-9710**



Review This Business!
**Rate it** | Read Reviews

More Options

### S Im Retirement Village

1400 Flame Tree Ln
Carlsbad, CA 92011 Map

**(760) 438-4686**



Review This Business!
**Rate it** | Read Reviews

More Options

### Set Im

Richmond, VA 23218

**(804) 422-9729**



Review This Business!
**Rate it** | Read Reviews

More Options

### Skin I'm In

Serving Your Area

**(805) 642-7242**



Review This Business!
**Rate it** | Read Reviews

More Options

### Skin I'm In

Serving Your Area

**(805) 642-7242**



Review This Business!
**Rate it** | Read Reviews

More Options

### Tae Im Kim

4331A 209th St
Bayside, NY 11361 Map

**(718) 423-1230**



Review This Business!
**Rate it** | Read Reviews

More Options

### U Im International

800 8th Ave
Greeley, CO 80631 Map

**(970) 330-7788**



Review This Business!
**Rate it** | Read Reviews

More Options

### Universal Im Export Incorporated

47 Mott St
New York, NY 10013 Map

**(212) 571-9688**

Review This Business!
**Rate it** | Read Reviews

More Options

### X Im Inc.

101 Spear St



Review This Business!

im in the United States

San Francisco, CA 94105 Map

**(415) 222-9909**

<u>Rate it</u> | Read Reviews

More Options

## FEATURED BUSINESSES

**Preston Salon Ltd**



525 S Hanley
Saint Louis, MO 63105
(314) 727-0007
More Info | Web Site

**Charisma Salon & Day Spa**



37600 6 Mile
Livonia, MI 48152
(734) 464-8686
More Info | Web Site

**A Cut Above Salon & Day Spa**
1810 Evans St.
Oshkosh, WI 54901
(920) 233-1111
More Info | Web Site

**77 Maiden Lane Salon & Spa**



77 Maiden Lane
San Francisco, CA 94108
(415) 391-7777
More Info | Web Site

**Angel Hair Braids**



155 S Robertson Bl
Beverly Hills, CA 90211
(310) 659-0064
More Info | Web Site

# YELLOWPAGES.COM

We found **476 businesses** for ""im"" **nationwide**.

### Ha Ha Im A G Im A G
676 Cleveland St
Brooklyn, NY 11208 Map

**(718) 345-1044**


Review This Business!
**Rate it** | Read Reviews

### Afhin Samet Im
640 S Washington St
Naperville, IL 60540 Map

**(630) 527-6500**


Review This Business!
**Rate it** | Read Reviews

### Akron EX-IM Sales Co Inc
1340 E Archwood Ave
Akron, OH 44306 Map

**(330) 724-5251**


Review This Business!
**Rate it** | Read Reviews

### Alliance Financial Im Jerry Hernandez
4601 50th St
Lubbock, TX 79414 Map

**(806) 797-2162**


Review This Business!
**Rate it** | Read Reviews

### American Ex.-Im Corp.
805 Kearny St
San Francisco, CA 94108 Map

**(415) 362-8111**


Review This Business!
**Rate it** | Read Reviews

### American Szd Im
1205 Broadway
New York, NY 10001 Map

**(212) 679-2801**


Review This Business!
**Rate it** | Read Reviews

### Bainter Fawn Im
10374 S Coltrane Rd
Guthrie, OK 73044 Map

**(405) 282-0684**


Review This Business!
**Rate it** | Read Reviews

### Bainter Fawn Im
5421 NW 112th St
Oklahoma City, OK 73162 Map


Review This Business!
**Rate it** | Read Reviews

**(405) 773-3349**

### Beautiful Because I'm Me
2417 N Tryon St
Charlotte, NC 28206  Map

**(704) 376-9070**



Review This Business!
**Rate it**  |  Read Reviews

### But Officer Im Innocent
7145 E 1st St
Scottsdale, AZ 85251  Map

**(480) 425-8988**



Review This Business!
**Rate it**  |  Read Reviews

### Cake Me I'm Yours
475 320th St
Perry, IA 50220  Map

**(515) 465-2253**



Review This Business!
**Rate it**  |  Read Reviews

### Calypso Home Im
11615 Linden Blvd
South Ozone Park, NY 11420  Map

**(718) 323-8830**



Review This Business!
**Rate it**  |  Read Reviews

### Chan Gu Im
14370 Sanford Ave
Flushing, NY 11355  Map

**(718) 886-1597**



Review This Business!
**Rate it**  |  Read Reviews

### Chong Ran Im
8014 Ogontz Ave
Philadelphia, PA 19150  Map

**(215) 548-5860**



Review This Business!
**Rate it**  |  Read Reviews

### Core Medical Im
14304 214th St SE
Snohomish, WA 98296  Map

**(425) 481-2525**



Review This Business!
**Rate it**  |  Read Reviews

### Dr. Kevin Im DDS
400 Stillson Rd.
Fairfield, CT 06824  Map

**(203) 333-6171**

Review This Business!
**Rate it**  |  Read Reviews

im in the United States

## East Tucson Im Geriatrics Incorporated

6556 E Carondelet Dr
Tucson, AZ 85710 Map

**(520) 296-8733**



Review This Business!
**Rate it** | Read Reviews

More Options

## Edwards Mena Im MD

9810 Las Tunas Dr
Temple City, CA 91780 Map

**(626) 309-7600**



Review This Business!
**Rate it** | Read Reviews

More Options

## First Choice Im

200 Saint Luke Dr Apt 216
Lititz, PA 17543 Map

**(717) 859-1346**



Review This Business!
**Rate it** | Read Reviews

More Options

## Harmon Wong Im & Wang Cpa's

1499 Huntington Dr Ste 200
South Pasadena, CA 91030 Map

**(626) 403-9911**



Review This Business!
**Rate it** | Read Reviews

More Options

## Horizon Home Im

12253 Pender Creek Cir
Fairfax, VA 22033 Map

**(703) 383-1451**



Review This Business!
**Rate it** | Read Reviews

More Options

## Hyun Chul Im

Serving Your Area

**(813) 971-3292**

Review This Business!
**Rate it** | Read Reviews

More Options

## In & Out Im and Safety Insp

480 S Main St
Spanish Fork, UT 84660 Map

**(801) 794-3100**

Review This Business!
**Rate it** | Read Reviews

More Options

**More Info:** Products & Services | Hours of Operation

## Indian Hills Im

3400 James Lee Park Rd
Carson City, NV 89705 Map

**(775) 267-2805**



Review This Business!
**Rate it** | Read Reviews

More Options

## Kim Jong Im

904 E Pico Blvd
Los Angeles, CA 90021 Map

**(213) 748-0308**

Review This Business!
**Rate it** | Read Reviews

More Options ▼

## FEATURED BUSINESSES

**Preston Salon Ltd**



525 S Hanley
Saint Louis, MO 63105
(314) 727-0007
More Info | Web Site

**Charisma Salon & Day Spa**



37600 6 Mile
Livonia, MI 48152
(734) 464-8686
More Info | Web Site

**A Cut Above Salon & Day Spa**
1810 Evans St.
Oshkosh, WI 54901
(920) 233-1111
More Info | Web Site

**77 Maiden Lane Salon & Spa**



77 Maiden Lane
San Francisco, CA 94108
(415) 391-7777
More Info | Web Site

**Angel Hair Braids**



155 S Robertson Bl
Beverly Hills, CA 90211
(310) 659-0064

# YELLOWPAGES.COM

We found **476 businesses** for ""im"" **nationwide**.

### Kim Sung Im
7212 N Clark St
Chicago, IL 60626 Map

(773) 764-5778


Review This Business!
Rate it | Read Reviews
More Options

### L -Patricia Im
3721 Irving Mall
Irving, TX 75062 Map

(972) 871-0000


Review This Business!
Rate it | Read Reviews
More Options

### LeBlanc K im Edward MD
3535 BIENVILLE ST
New Orleans, LA 70119 Map

(504) 412-1366


Review This Business!
Rate it | Read Reviews
More Options

### Lee Jung Im
1010 Fedora St Ste 203
Los Angeles, CA 90006 Map

(213) 487-2957


Review This Business!
Rate it | Read Reviews
More Options

### Meta's Restaurant/I'm About Food Catering
102 W 3rd St
Winston Salem, NC 27101 Map

(336) 750-0811


Review This Business!
Rate it | Read Reviews
More Options

### Moon Tae Im PhD
750 George Washington Way
Richland, WA 99352 Map

(509) 946-7012

**More Info:** Products & Services


Review This Business!
Rate it | Read Reviews
More Options

### New England Im Ex
128 Eastern Ave
Chelsea, MA 02150 Map

(617) 889-1835


Review This Business!
Rate it | Read Reviews
More Options

### Northwest Home Im Provement


Review This Business!

## Company

4210 52nd Ave SW
Olympia, WA 98599 Map

**(253) 922-8201**

**Rate it** | Read Reviews

| More Options |

**More Info:** Products & Services | Brands

## Park Soon Im

1238 Hartford Tpke Apt 45
Vernon Rockville, CT 06066 Map

**(860) 875-0171**



Review This Business!
**Rate it** | Read Reviews

| More Options |

## Prof Digital Im

348 Indian Ridge Trl
Wauconda, IL 60084 Map

**(847) 526-2014**



Review This Business!
**Rate it** | Read Reviews

| More Options |

## Star International Im & Ex Inc

Serving Your Area

**(678) 889-4422**



Review This Business!
**Rate it** | Read Reviews

| More Options |

## Thank God Im Single

1644 133rd Ln NE
Andover, MN 55304 Map

**(763) 503-5444**



Review This Business!
**Rate it** | Read Reviews

| More Options |

## Thank Goodness Im Fit

684 94th Ave N
Naples, FL 34108 Map

**(239) 591-4135**



Review This Business!
**Rate it** | Read Reviews

| More Options |

## Tile & Stone Im

715 Red Fern Rd
Tallahassee, FL 32308 Map

**(850) 222-2323**



Review This Business!
**Rate it** | Read Reviews

| More Options |

## Woon Suk Im Accounting Services

981 S Western Ave Ste 301
Los Angeles, CA 90006 Map

**(323) 734-8722**



Review This Business!
**Rate it** | Read Reviews

| More Options |

### World Ex.-Im Trading Inc.

19138 E Walnut Dr N
Rowland Heights, CA 91748 Map

**(626) 581-7747**



### BE Like ME I'm Drug Free

102 Eagle Ct
Grass Valley, CA 95945

**(530) 477-8225**



### Braid & Natural Happy I'm Nappy Salon

1595 S Hawkins Ave
Akron, OH 44320 Map

**(330) 864-9223**



### Central Pacific Ex Im Corporation

800 5th Ave
Seattle, WA 98104 Map

**(206) 622-8899**



### Craven Thos Fi Im Corporation Prodcrs

5 W 19th St 5 Ave
New York, NY 10011

**(212) 463-7190**



### Cullman Regional Diagnostic Im

1912 al Highway 157
Cullman, AL 35058 Map

**(256) 775-1118**



### Florida Medical Diagnostic Im Inc

Miami, FL 33162

**(305) 931-4699**



### Internatinal Marble & Stone Im

1925 Street Rd
Bensalem, PA 19020 Map

**(215) 633-0888**



### Johnstone Barbara MA Im Hc

753 N 35th St



im in the United States

Seattle, WA 98103 Map

**(206) 547-5046**


Rate it ⎮ Read Reviews

More Options

## Khandekar Suresh MD Im Gastroenterology

1525 W 2100 S
Salt Lake City, UT 84119 Map

**(801) 887-2400**


Review This Business!
Rate it ⎮ Read Reviews

More Options

**FEATURED BUSINESSES**

Preston Salon Ltd



# YELLOWPAGES.COM

We found **476 businesses** for **""im""** nationwide.

### Law Offices Of Taehyung Im Llc

Serving Your Area

(770) 813-9449


Review This Business!
Rate it ┊ Read Reviews

More Options

### Lg Electronics Mobileco Im USA Incorporated

6201 College Blvd
Leawood, KS 66211 Map

(913) 498-5900


Review This Business!
Rate it ┊ Read Reviews

More Options

### Madej Anna MD Im

1299 Bishop Rd
Chehalis, WA 98532 Map

(360) 740-4181


Review This Business!
Rate it ┊ Read Reviews

More Options

### Moore Fiona Bhsp Im

1220 NW Kings Blvd
Corvallis, OR 97330 Map

(541) 758-2033

**More Info:** Products & Services


Review This Business!
Rate it ┊ Read Reviews

More Options

### Pentacostal Church of God Im

108 Whittier Rd
Haverhill, MA 01830 Map

(978) 374-0230


Review This Business!
Rate it ┊ Read Reviews

More Options

### Pentacostal Church of God Im

217 N 2nd St
Allentown, PA 18102 Map

(610) 433-0493


Review This Business!
Rate it ┊ Read Reviews

More Options

### Pentecostal Church Of God Im

1890 SW 31st AV
Fort Lauderdale, FL 33312 Map

(954) 792-7565


Review This Business!
Rate it ┊ Read Reviews

More Options

### Pentecostal Church Of God IM

1431 Alton Rd


Review This Business!

Miami Beach, FL 33139 Map

**(305) 674-6743**

Rate it | Read Reviews



## Raja Liquors & Grocery Im

16672 E 14th St
San Leandro, CA 94578 Map

**(510) 276-2670**

Review This Business!
Rate it | Read Reviews



## Southern Nevada Dental Im

5527 S Rainbow Blvd
Las Vegas, NV 89118 Map

**(702) 405-9976**

Review This Business!
Rate it | Read Reviews



## Southern Nevada Dental Im

5527 S Rainbow Blvd
Las Vegas, NV 89118 Map

**(702) 485-1016**

Review This Business!
Rate it | Read Reviews



## Southern Nevada Dental Im

5527 S Rainbow Blvd
Las Vegas, NV 89118 Map

**(702) 485-1025**

Review This Business!
Rate it | Read Reviews



## Southern Nevada Dental Im

5527 S Rainbow Blvd
Las Vegas, NV 89118 Map

**(702) 485-1029**

Review This Business!
Rate it | Read Reviews



## Tetra Pak Global IM Americas Inc.

3300 Airport Road Bldg. 900B
Denton, TX 76207 Map

**(940) 384-2000**

Review This Business!
Rate it | Read Reviews



## Your Style Home Im

247 Main St
New Rochelle, NY 10801 Map

**(914) 813-2977**

Review This Business!
Rate it | Read Reviews



## Dr Bk Patel MD Im

3745 N Lecanto Hwy
Beverly Hills, FL 34465 Map

Review This Business!
Rate it | Read Reviews

im in the United States

(352) 746-0600



## Hale Devon C MD Im-Infectious Disease

1525 W 2100 S
Salt Lake City, UT 84119 Map

(801) 887-2400



Review This Business!
**Rate it** | Read Reviews

## Holloway J D MD Im

2115 Chapline St Ste 305
Wheeling, WV 26003 Map

(304) 234-8361



Review This Business!
**Rate it** | Read Reviews

## Never enough time, well I'm here to help.

4800 Bicknell Road
Marbury, MD 20658 Map

(240) 210-2770



Review This Business!
**Rate it** | Read Reviews

**More Info:**  Payment Options | Hours of Operation

## New England Painting & Home Im

1098 Townsend Ave
East Haven, CT 06512 Map

(203) 468-0674



Review This Business!
**Rate it** | Read Reviews

## Sunnyside Medical Group MD Im

4547 43rd St
Sunnyside, NY 11104 Map

(718) 937-3268



Review This Business!
**Rate it** | Read Reviews

## Williams Guy T MD IM

3525 Prytania St
New Orleans, LA 70115 Map

(504) 897-8668



Review This Business!
**Rate it** | Read Reviews

## Barnett Crawford F Jr MD Im

2739 Ramsgate Ct NW
Atlanta, GA 30305 Map

(404) 351-1372



Review This Business!
**Rate it** | Read Reviews

## Barnett Crawford F Jr MD IM

3193 Howell Mill Rd NW
Atlanta, GA 30327 Map



Review This Business!
**Rate it** | Read Reviews

(404) 262-1414

More Options 

### State of Missouri Family Services Division of Jackson County Im Administration

Kansas City, MO 64101

(816) 889-2500

★ ★ ★ ★ ★
Review This Business!
Rate it | Read Reviews

More Options

**FEATURED BUSINESSES**

**Preston Salon Ltd**



# YELLOWPAGES.COM

We found **476 businesses** for ""im"" **nationwide**.

### King Cnty of Prsnl Prop Information Tdd for Hear Im

500 4th Ave Rm 653
Seattle, WA 98104 Map

(206) 296-7890



Review This Business!
**Rate it** | Read Reviews

More Options

## FEATURED BUSINESSES

**Preston Salon Ltd**



525 S Hanley
Saint Louis, MO 63105
(314) 727-0007
More Info | Web Site

**Charisma Salon & Day Spa**



37680 6 Mile
Livonia, MI 48152
(734) 464-9686
More Info | Web Site

**A Cut Above Salon & Day Spa**
1810 Evans St
Oshkosh, WI 54901
(920) 233-1111
More Info | Web Site

**77 Maiden Lane Salon & Spa**



77 Maiden Lane
San Francisco, CA 94108
(415) 391-7777
More Info | Web Site

Part of the new at&t